| Defendant: | **Clover Technologies Group LLC** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0481920180619 | 6/18/18 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0770520180619 | 6/18/18 | $97.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0382020180619 | 6/18/18 | $79.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0980820180619 | 6/18/18 | $72.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0339020180619 | 6/18/18 | $71.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0778820180619 | 6/18/18 | $70.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0747720180619 | 6/18/18 | $68.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0958920180619 | 6/18/18 | $67.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0784020180619 | 6/18/18 | $65.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0952120180619 | 6/18/18 | $61.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0416020180619 | 6/18/18 | $61.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0304020180619 | 6/18/18 | $56.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0931920180619 | 6/18/18 | $55.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0922020180619 | 6/18/18 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0477020180619 | 6/18/18 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0480920180619 | 6/18/18 | $53.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0709820180619 | 6/18/18 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0969520180619 | 6/18/18 | $48.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0336120180619 | 6/18/18 | $47.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0375020180619 | 6/18/18 | $46.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0406420180619 | 6/18/18 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0395420180619 | 6/18/18 | $45.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0489320180619 | 6/18/18 | $45.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0370720180619 | 6/18/18 | $45.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0768220180619 | 6/18/18 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0324320180619 | 6/18/18 | $41.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0339620180619 | 6/18/18 | $40.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0473220180619 | 6/18/18 | $39.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0322320180619 | 6/18/18 | $37.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0384120180619 | 6/18/18 | $36.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0932820180619 | 6/18/18 | $36.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0411320180619 | 6/18/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0710420180619 | 6/18/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0378120180619 | 6/18/18 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0386120180619 | 6/18/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0915320180619 | 6/18/18 | $34.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0938920180619 | 6/18/18 | $34.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0776820180619 | 6/18/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0402220180619 | 6/18/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0912420180619 | 6/18/18 | $33.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0359720180619 | 6/18/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0380820180619 | 6/18/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941520180619 | 6/18/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0414120180619 | 6/18/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0313320180619 | 6/18/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0765320180619 | 6/18/18 | $28.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0484420180619 | 6/18/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0323920180619 | 6/18/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0771920180619 | 6/18/18 | $27.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0359220180619 | 6/18/18 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0771320180619 | 6/18/18 | $26.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0386220180619 | 6/18/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0767320180619 | 6/18/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0418820180619 | 6/18/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0903020180619 | 6/18/18 | $25.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0347120180619 | 6/18/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941820180619 | 6/18/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0775620180619 | 6/18/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0764420180619 | 6/18/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0367820180619 | 6/18/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0394920180619 | 6/18/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0472520180619 | 6/18/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0388220180619 | 6/18/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0737420180619 | 6/18/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0704320180619 | 6/18/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0739020180619 | 6/18/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0946320180619 | 6/18/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0757020180619 | 6/18/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0307420180619 | 6/18/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0713920180619 | 6/18/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0767720180619 | 6/18/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0714720180619 | 6/18/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0385120180619 | 6/18/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0343320180619 | 6/18/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0369220180619 | 6/18/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0348420180619 | 6/18/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0763920180619 | 6/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0727420180619 | 6/18/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0435520180619 | 6/18/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0953620180619 | 6/18/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0404820180619 | 6/18/18 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0767620180619 | 6/18/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0323520180619 | 6/18/18 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0922220180619 | 6/18/18 | $16.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0366720180619 | 6/18/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0768320180619 | 6/18/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0322520180619 | 6/18/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0979720180619 | 6/18/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0342420180619 | 6/18/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0372420180619 | 6/18/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0741920180619 | 6/18/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0336820180619 | 6/18/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0724320180619 | 6/18/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0747020180619 | 6/18/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0764920180619 | 6/18/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0412820180619 | 6/18/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0774120180619 | 6/18/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0471320180619 | 6/18/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0318920180619 | 6/18/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0706820180619 | 6/18/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0334520180619 | 6/18/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0747120180619 | 6/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0448320180619 | 6/18/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0968920180619 | 6/18/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0472620180619 | 6/18/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0326620180619 | 6/18/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0391120180619 | 6/18/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0703320180619 | 6/18/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0955120180619 | 6/18/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0387320180619 | 6/18/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941920180619 | 6/18/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0396320180619 | 6/18/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0760220180619 | 6/18/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0741320180619 | 6/18/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0701720180619 | 6/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0916120180619 | 6/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0700620180619 | 6/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0713320180619 | 6/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0909620180619 | 6/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0706520180619 | 6/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0330820180619 | 6/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0372520180619 | 6/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0328620180619 | 6/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0325120180619 | 6/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0435320180619 | 6/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0704220180619 | 6/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0435120180619 | 6/18/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0744620180619 | 6/18/18 | $10.33 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0313120180619 | 6/18/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0472820180620 | 6/18/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0478220180619 | 6/18/18 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0309720180619 | 6/18/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0365420180619 | 6/18/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0386520180619 | 6/18/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0716520180619 | 6/18/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0476220180619 | 6/18/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0739720180619 | 6/18/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0339320180619 | 6/18/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0724620180619 | 6/18/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0717520180619 | 6/18/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0337920180619 | 6/18/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0349920180619 | 6/18/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0381920180619 | 6/18/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0395420180620 | 6/19/18 | $101.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0915320180620 | 6/19/18 | $84.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0412920180620 | 6/19/18 | $77.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0953920180620 | 6/19/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0764920180620 | 6/19/18 | $69.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0328620180620 | 6/19/18 | $66.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0980820180620 | 6/19/18 | $66.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0348420180620 | 6/19/18 | $64.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0771320180620 | 6/19/18 | $58.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0382020180620 | 6/19/18 | $58.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0775620180620 | 6/19/18 | $55.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0378120180620 | 6/19/18 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0778820180620 | 6/19/18 | $52.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0778320180620 | 6/19/18 | $51.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0974620180620 | 6/19/18 | $51.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0386120180620 | 6/19/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0352920180620 | 6/19/18 | $47.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0386520180620 | 6/19/18 | $46.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0739020180620 | 6/19/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0942020180620 | 6/19/18 | $44.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0447820180620 | 6/19/18 | $44.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0489320180620 | 6/19/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0369220180620 | 6/19/18 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0767720180620 | 6/19/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0922020180620 | 6/19/18 | $42.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0475120180620 | 6/19/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0764820180620 | 6/19/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0394120180620 | 6/19/18 | $37.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0394920180620 | 6/19/18 | $37.14 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0737220180620 | 6/19/18 | $36.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0444220180620 | 6/19/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0770520180620 | 6/19/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0396320180620 | 6/19/18 | $36.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0398220180620 | 6/19/18 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0744620180620 | 6/19/18 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941520180620 | 6/19/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0968920180620 | 6/19/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0931920180620 | 6/19/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0938120180620 | 6/19/18 | $35.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0471320180620 | 6/19/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0381020180620 | 6/19/18 | $35.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0383420180620 | 6/19/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0708320180620 | 6/19/18 | $33.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0727420180620 | 6/19/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0485820180620 | 6/19/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0955720180620 | 6/19/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0768220180620 | 6/19/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0756620180620 | 6/19/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0402220180620 | 6/19/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0954920180620 | 6/19/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0778420180620 | 6/19/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0387320180620 | 6/19/18 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0784020180620 | 6/19/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0305620180620 | 6/19/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0315520180620 | 6/19/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0481920180620 | 6/19/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0499620180620 | 6/19/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0326620180620 | 6/19/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0328820180620 | 6/19/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0732120180620 | 6/19/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0325120180620 | 6/19/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0384220180620 | 6/19/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0369920180620 | 6/19/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0493720180620 | 6/19/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0347120180620 | 6/19/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0741320180620 | 6/19/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0304020180620 | 6/19/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0388220180620 | 6/19/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0349920180620 | 6/19/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0747120180620 | 6/19/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0348620180620 | 6/19/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0330820180620 | 6/19/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0484420180620 | 6/19/18 | $21.80 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0448320180620 | 6/19/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0485720180620 | 6/19/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0367820180620 | 6/19/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0324320180620 | 6/19/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0391120180620 | 6/19/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941320180620 | 6/19/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0480720180620 | 6/19/18 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0716920180620 | 6/19/18 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0321620180620 | 6/19/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0703320180620 | 6/19/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0391220180620 | 6/19/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0969520180620 | 6/19/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0445320180620 | 6/19/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0958920180620 | 6/19/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0955120180620 | 6/19/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0923320180620 | 6/19/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0370720180620 | 6/19/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0757020180620 | 6/19/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0487120180620 | 6/19/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0449420180620 | 6/19/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0946320180620 | 6/19/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0922220180620 | 6/19/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0470620180620 | 6/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0477020180620 | 6/19/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0442120180620 | 6/19/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0724320180620 | 6/19/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0774120180620 | 6/19/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0706220180620 | 6/19/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0302120180620 | 6/19/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0386220180620 | 6/19/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0314220180620 | 6/19/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0341520180620 | 6/19/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0343320180620 | 6/19/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0939220180620 | 6/19/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0930920180620 | 6/19/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0318920180620 | 6/19/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0714720180620 | 6/19/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0439520180620 | 6/19/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0404720180620 | 6/19/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0700620180620 | 6/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0766520180620 | 6/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0421520180620 | 6/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0420620180620 | 6/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0389620180620 | 6/19/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0430420180620 | 6/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0916120180620 | 6/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0322520180620 | 6/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0437120180620 | 6/19/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0339620180620 | 6/19/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0709820180620 | 6/19/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0762620180620 | 6/19/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0371320180620 | 6/19/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0313620180620 | 6/19/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0763920180620 | 6/19/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0336820180620 | 6/19/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0404820180620 | 6/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0411320180620 | 6/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0706520180620 | 6/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0302920180620 | 6/19/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0713920180620 | 6/19/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0359720180620 | 6/19/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0401020180620 | 6/19/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0445720180620 | 6/19/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0382820180620 | 6/19/18 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0366720180620 | 6/19/18 | $3.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0719220180620 | 6/19/18 | $1.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0915320180621 | 6/20/18 | $129.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0381020180623 | 6/20/18 | $114.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0391220180621 | 6/20/18 | $111.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0427220180621 | 6/20/18 | $94.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0955720180621 | 6/20/18 | $83.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0768220180621 | 6/20/18 | $69.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0969320180621 | 6/20/18 | $60.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0481920180621 | 6/20/18 | $55.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0775620180621 | 6/20/18 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0339620180621 | 6/20/18 | $54.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0359720180621 | 6/20/18 | $53.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0381820180621 | 6/20/18 | $53.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0326820180621 | 6/20/18 | $52.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0708320180621 | 6/20/18 | $52.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0764920180621 | 6/20/18 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0411320180621 | 6/20/18 | $48.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0737220180621 | 6/20/18 | $47.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0412820180621 | 6/20/18 | $47.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0399320180621 | 6/20/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0953920180621 | 6/20/18 | $46.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0382020180621 | 6/20/18 | $45.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0384120180621 | 6/20/18 | $45.65 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0909620180621 | 6/20/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0391120180621 | 6/20/18 | $45.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0307120180621 | 6/20/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0934820180621 | 6/20/18 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0475120180621 | 6/20/18 | $41.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0766520180621 | 6/20/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0778420180621 | 6/20/18 | $39.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0778820180621 | 6/20/18 | $38.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0404820180621 | 6/20/18 | $37.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0958920180621 | 6/20/18 | $36.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0966220180621 | 6/20/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0425720180621 | 6/20/18 | $34.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0326620180621 | 6/20/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0386520180621 | 6/20/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0724620180621 | 6/20/18 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0313120180621 | 6/20/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0942020180621 | 6/20/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0367820180621 | 6/20/18 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0394520180621 | 6/20/18 | $30.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0979220180621 | 6/20/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0980820180621 | 6/20/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0922020180621 | 6/20/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0931920180621 | 6/20/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0719220180621 | 6/20/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0480920180621 | 6/20/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0955120180621 | 6/20/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0397220180621 | 6/20/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0767620180621 | 6/20/18 | $27.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0938920180621 | 6/20/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0765420180621 | 6/20/18 | $26.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0365420180621 | 6/20/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0330820180621 | 6/20/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0722920180621 | 6/20/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0774120180621 | 6/20/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0325120180621 | 6/20/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0445720180621 | 6/20/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0738320180621 | 6/20/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0741920180621 | 6/20/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0402220180621 | 6/20/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0485820180621 | 6/20/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0925520180621 | 6/20/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0405720180621 | 6/20/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0415020180621 | 6/20/18 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0710920180621 | 6/20/18 | $22.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0372520180621 | 6/20/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0395420180621 | 6/20/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0725520180621 | 6/20/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0477020180621 | 6/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0342420180621 | 6/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0717520180621 | 6/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0313320180621 | 6/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0979420180621 | 6/20/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0724320180621 | 6/20/18 | $22.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0767320180621 | 6/20/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0349920180621 | 6/20/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0317420180621 | 6/20/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0414120180621 | 6/20/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0481420180621 | 6/20/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0728920180621 | 6/20/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0703120180621 | 6/20/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0953620180621 | 6/20/18 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941420180621 | 6/20/18 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941320180621 | 6/20/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0709820180621 | 6/20/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0448320180621 | 6/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0760220180621 | 6/20/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0378120180621 | 6/20/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0416020180621 | 6/20/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0330120180621 | 6/20/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0770520180621 | 6/20/18 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0312720180621 | 6/20/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0952120180621 | 6/20/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0771920180621 | 6/20/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0339320180621 | 6/20/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0338020180621 | 6/20/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0412320180621 | 6/20/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0406420180621 | 6/20/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0784020180621 | 6/20/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0727420180621 | 6/20/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0765320180621 | 6/20/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0744620180621 | 6/20/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0775220180621 | 6/20/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0470620180621 | 6/20/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0398220180621 | 6/20/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0308820180621 | 6/20/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0305920180621 | 6/20/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0767720180621 | 6/20/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0935420180621 | 6/20/18 | $12.25 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0923320180621 | 6/20/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0339020180621 | 6/20/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0420620180621 | 6/20/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0347120180621 | 6/20/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0389620180621 | 6/20/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0317720180621 | 6/20/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0348420180621 | 6/20/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0959320180621 | 6/20/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0761620180621 | 6/20/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0380820180621 | 6/20/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0732120180621 | 6/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0396320180621 | 6/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0471320180621 | 6/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0912420180621 | 6/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0384220180621 | 6/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0449420180621 | 6/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0916120180621 | 6/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0776720180621 | 6/20/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0370720180621 | 6/20/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0927420180621 | 6/20/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0480720180621 | 6/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0719520180621 | 6/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0473620180621 | 6/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0720820180621 | 6/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0383920180621 | 6/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0439920180621 | 6/20/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0369920180621 | 6/20/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0932820180621 | 6/20/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0411220180621 | 6/20/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0757020180621 | 6/20/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0435520180621 | 6/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0302920180621 | 6/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0704220180621 | 6/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941520180621 | 6/20/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0476220180621 | 6/20/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941920180621 | 6/20/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0922020180622 | 6/21/18 | $90.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0739020180622 | 6/21/18 | $87.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0768220180622 | 6/21/18 | $84.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0930920180622 | 6/21/18 | $74.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0396320180622 | 6/21/18 | $72.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0927420180622 | 6/21/18 | $68.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0767620180622 | 6/21/18 | $66.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0367820180622 | 6/21/18 | $63.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0366720180622 | 6/21/18 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0339620180622 | 6/21/18 | $54.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0480920180622 | 6/21/18 | $54.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0471320180622 | 6/21/18 | $53.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0728920180622 | 6/21/18 | $52.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0425720180622 | 6/21/18 | $50.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941620180622 | 6/21/18 | $47.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0337920180622 | 6/21/18 | $47.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0706820180622 | 6/21/18 | $47.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0326620180622 | 6/21/18 | $45.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0980820180622 | 6/21/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0770520180622 | 6/21/18 | $45.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0309720180622 | 6/21/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0776720180622 | 6/21/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0767320180622 | 6/21/18 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0411220180622 | 6/21/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0489320180622 | 6/21/18 | $41.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0435320180622 | 6/21/18 | $40.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0429720180622 | 6/21/18 | $39.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0765320180622 | 6/21/18 | $38.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0318920180622 | 6/21/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0375020180622 | 6/21/18 | $37.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941520180622 | 6/21/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0764420180622 | 6/21/18 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0959320180622 | 6/21/18 | $36.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0768320180622 | 6/21/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0385120180622 | 6/21/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0386120180622 | 6/21/18 | $34.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0399320180622 | 6/21/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0943820180622 | 6/21/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0401620180622 | 6/21/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0487120180622 | 6/21/18 | $31.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0969320180622 | 6/21/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0401020180622 | 6/21/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0444220180622 | 6/21/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0700620180622 | 6/21/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0942320180622 | 6/21/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0767720180622 | 6/21/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0778820180622 | 6/21/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0492820180622 | 6/21/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0952120180622 | 6/21/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0942020180622 | 6/21/18 | $28.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0402220180622 | 6/21/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0485720180622 | 6/21/18 | $26.46 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0378520180622 | 6/21/18 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0314220180622 | 6/21/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0384220180622 | 6/21/18 | $25.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0406420180622 | 6/21/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0714720180622 | 6/21/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0764820180622 | 6/21/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0481920180622 | 6/21/18 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0485820180622 | 6/21/18 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0744620180622 | 6/21/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0389620180622 | 6/21/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0372420180622 | 6/21/18 | $24.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0477020180622 | 6/21/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0369220180622 | 6/21/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0955120180622 | 6/21/18 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0979720180622 | 6/21/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0475120180622 | 6/21/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0771320180622 | 6/21/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0716920180622 | 6/21/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0946320180622 | 6/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0706220180622 | 6/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0336820180622 | 6/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0415020180622 | 6/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0416020180622 | 6/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0717520180622 | 6/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0916120180622 | 6/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0775220180622 | 6/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0371320180622 | 6/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0330820180622 | 6/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0774620180622 | 6/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0339020180622 | 6/21/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0973520180622 | 6/21/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0484420180622 | 6/21/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0741520180622 | 6/21/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0935420180622 | 6/21/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0388220180622 | 6/21/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0412820180622 | 6/21/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0378120180622 | 6/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0903020180622 | 6/21/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0381020180622 | 6/21/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0703520180622 | 6/21/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0343820180622 | 6/21/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0301320180622 | 6/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0769920180622 | 6/21/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0418820180622 | 6/21/18 | $14.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0724620180622 | 6/21/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0738320180622 | 6/21/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0382020180622 | 6/21/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0923320180622 | 6/21/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0438920180622 | 6/21/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0958920180622 | 6/21/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0305620180622 | 6/21/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0934820180622 | 6/21/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0708320180622 | 6/21/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0370720180622 | 6/21/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0765420180622 | 6/21/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0480720180622 | 6/21/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0704220180622 | 6/21/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0405720180622 | 6/21/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0763920180622 | 6/21/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0704320180622 | 6/21/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0322320180622 | 6/21/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0388820180622 | 6/21/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0381820180622 | 6/21/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0381920180622 | 6/21/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0713920180622 | 6/21/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0437120180622 | 6/21/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0411320180622 | 6/21/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0349920180622 | 6/21/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0394120180622 | 6/21/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0974620180622 | 6/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0386220180622 | 6/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0421420180622 | 6/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0447020180622 | 6/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0955720180622 | 6/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0315520180622 | 6/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0442120180622 | 6/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0305920180622 | 6/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0499620180622 | 6/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0348420180622 | 6/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0771720180622 | 6/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0775620180622 | 6/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0331720180622 | 6/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0737220180622 | 6/21/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0723520180622 | 6/21/18 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0308620180622 | 6/21/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0935320180622 | 6/21/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0486820180622 | 6/21/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0374820180622 | 6/21/18 | $9.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0330120180622 | 6/21/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0915320180622 | 6/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0922220180622 | 6/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0365420180622 | 6/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0440720180622 | 6/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0417020180622 | 6/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0449420180622 | 6/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0387320180622 | 6/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0427220180622 | 6/21/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0384120180622 | 6/21/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0939420180622 | 6/21/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0774920180622 | 6/21/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0321620180622 | 6/21/18 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0966220180622 | 6/21/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0470620180622 | 6/21/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0394920180622 | 6/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0302120180623 | 6/22/18 | $109.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0413620180623 | 6/22/18 | $88.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0771320180623 | 6/22/18 | $86.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0764920180623 | 6/22/18 | $74.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0394920180623 | 6/22/18 | $72.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0328820180623 | 6/22/18 | $70.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0386120180623 | 6/22/18 | $70.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0489320180623 | 6/22/18 | $67.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0370720180623 | 6/22/18 | $61.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0922220180623 | 6/22/18 | $59.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0703020180623 | 6/22/18 | $58.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0478220180623 | 6/22/18 | $57.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0938920180623 | 6/22/18 | $57.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0931920180623 | 6/22/18 | $55.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0757020180623 | 6/22/18 | $52.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0365420180623 | 6/22/18 | $51.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0391220180623 | 6/22/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0382020180623 | 6/22/18 | $50.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0348420180623 | 6/22/18 | $49.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0435520180623 | 6/22/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0979720180623 | 6/22/18 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0942020180623 | 6/22/18 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0326820180623 | 6/22/18 | $44.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0326620180623 | 6/22/18 | $44.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0932820180623 | 6/22/18 | $43.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0716920180623 | 6/22/18 | $40.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0373720180623 | 6/22/18 | $40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0958920180623 | 6/22/18 | $39.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0916120180623 | 6/22/18 | $38.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0318920180623 | 6/22/18 | $38.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0922020180623 | 6/22/18 | $37.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0397220180623 | 6/22/18 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0472820180623 | 6/22/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0979220180623 | 6/22/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0411320180623 | 6/22/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0703120180623 | 6/22/18 | $36.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0398220180623 | 6/22/18 | $36.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0969520180623 | 6/22/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0961420180623 | 6/22/18 | $32.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0770520180623 | 6/22/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0702120180623 | 6/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0767620180623 | 6/22/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0388620180623 | 6/22/18 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0761920180623 | 6/22/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0739720180623 | 6/22/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0953620180623 | 6/22/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0372520180623 | 6/22/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0386220180623 | 6/22/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0912420180623 | 6/22/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0909620180623 | 6/22/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0946320180623 | 6/22/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0405720180623 | 6/22/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0935420180623 | 6/22/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0352720180623 | 6/22/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0739020180623 | 6/22/18 | $23.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0440720180623 | 6/22/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0338020180623 | 6/22/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0388420180623 | 6/22/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0305620180623 | 6/22/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0382920180623 | 6/22/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0741320180623 | 6/22/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0388820180623 | 6/22/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0938520180623 | 6/22/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0903020180623 | 6/22/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0412920180623 | 6/22/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0399320180623 | 6/22/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0732920180623 | 6/22/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0382820180623 | 6/22/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0307620180623 | 6/22/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0771720180623 | 6/22/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0761620180623 | 6/22/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0771920180623 | 6/22/18 | $21.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0369220180623 | 6/22/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0359220180623 | 6/22/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0334520180623 | 6/22/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0710920180623 | 6/22/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0481920180623 | 6/22/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0477020180623 | 6/22/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0305920180623 | 6/22/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0703420180623 | 6/22/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0728920180623 | 6/22/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0487120180623 | 6/22/18 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0723520180623 | 6/22/18 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0314220180623 | 6/22/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0391120180623 | 6/22/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0481020180623 | 6/22/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0378120180623 | 6/22/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0428820180623 | 6/22/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0976120180623 | 6/22/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0703520180623 | 6/22/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0930920180623 | 6/22/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0939220180623 | 6/22/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0747120180623 | 6/22/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0359720180623 | 6/22/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0339620180623 | 6/22/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941920180623 | 6/22/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0411220180623 | 6/22/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0389420180623 | 6/22/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0764820180623 | 6/22/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0473620180623 | 6/22/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0471320180623 | 6/22/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0980820180623 | 6/22/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0420620180623 | 6/22/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0425720180623 | 6/22/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0767720180623 | 6/22/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0943820180623 | 6/22/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0367820180623 | 6/22/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0738320180623 | 6/22/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0384120180623 | 6/22/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0384220180623 | 6/22/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0765420180623 | 6/22/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0388220180623 | 6/22/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0775620180623 | 6/22/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0925520180623 | 6/22/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0744620180623 | 6/22/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0387320180623 | 6/22/18 | $12.25 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0969320180623 | 6/22/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0444220180623 | 6/22/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0741920180623 | 6/22/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0778820180623 | 6/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0395420180623 | 6/22/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0381020180623 | 6/22/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0348620180623 | 6/22/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0756620180623 | 6/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0389620180623 | 6/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0312720180623 | 6/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0714720180623 | 6/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0719520180623 | 6/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0778320180623 | 6/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0724320180623 | 6/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0414720180623 | 6/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0322320180623 | 6/22/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0382320180623 | 6/22/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0729320180623 | 6/22/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941520180623 | 6/22/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0939420180623 | 6/22/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0435120180623 | 6/22/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0720920180623 | 6/22/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0402620180623 | 6/22/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0320220180623 | 6/22/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0326920180623 | 6/22/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0394120180623 | 6/22/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0317420180623 | 6/22/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0737220180623 | 6/22/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0955120180623 | 6/22/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0438120180623 | 6/22/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0778420180623 | 6/22/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0330820180623 | 6/22/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0476220180623 | 6/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0325120180623 | 6/22/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0708320180623 | 6/22/18 | $1.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0776720180623 | 6/22/18 | $1.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0349920180623 | 6/22/18 | $0.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0381920180623 | 6/22/18 | $0.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0481920180624 | 6/23/18 | $118.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0770520180624 | 6/23/18 | $111.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0326820180624 | 6/23/18 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0747720180624 | 6/23/18 | $70.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0349920180624 | 6/23/18 | $65.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0471320180624 | 6/23/18 | $58.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0313120180624 | 6/23/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0416020180624 | 6/23/18 | $58.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0382020180624 | 6/23/18 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0309720180624 | 6/23/18 | $54.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0384220180624 | 6/23/18 | $53.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0326620180624 | 6/23/18 | $53.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0922220180624 | 6/23/18 | $52.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0706820180624 | 6/23/18 | $52.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0320220180624 | 6/23/18 | $51.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0365420180624 | 6/23/18 | $50.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0939220180624 | 6/23/18 | $47.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0768220180624 | 6/23/18 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0722920180624 | 6/23/18 | $46.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0764820180624 | 6/23/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0955120180624 | 6/23/18 | $45.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0776720180624 | 6/23/18 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0979420180624 | 6/23/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0765320180624 | 6/23/18 | $44.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0449020180624 | 6/23/18 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0359720180624 | 6/23/18 | $43.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0767320180624 | 6/23/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0339020180624 | 6/23/18 | $43.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0435520180624 | 6/23/18 | $42.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0912220180624 | 6/23/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0381020180624 | 6/23/18 | $41.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941520180624 | 6/23/18 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0394920180624 | 6/23/18 | $38.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0931920180624 | 6/23/18 | $38.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0747120180624 | 6/23/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0370720180624 | 6/23/18 | $37.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0404820180624 | 6/23/18 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0388220180624 | 6/23/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0714720180624 | 6/23/18 | $36.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0959320180624 | 6/23/18 | $36.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0968920180624 | 6/23/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0969320180624 | 6/23/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0738320180624 | 6/23/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941620180624 | 6/23/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0397820180624 | 6/23/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0447820180624 | 6/23/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0974620180624 | 6/23/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0719520180624 | 6/23/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0703520180624 | 6/23/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0720820180624 | 6/23/18 | $31.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0778420180624 | 6/23/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0724620180624 | 6/23/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0927420180624 | 6/23/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0325120180624 | 6/23/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0384120180624 | 6/23/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0395420180624 | 6/23/18 | $29.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0940920180624 | 6/23/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0760220180624 | 6/23/18 | $28.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0915320180624 | 6/23/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0444220180624 | 6/23/18 | $28.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0324320180624 | 6/23/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0403420180624 | 6/23/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0727420180624 | 6/23/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0448320180624 | 6/23/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0973520180624 | 6/23/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0369220180624 | 6/23/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0942320180624 | 6/23/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0939420180624 | 6/23/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0418820180624 | 6/23/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0402620180624 | 6/23/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0317220180624 | 6/23/18 | $24.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0383920180624 | 6/23/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0414120180624 | 6/23/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0478220180624 | 6/23/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0778820180624 | 6/23/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0764420180624 | 6/23/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0766520180624 | 6/23/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0412320180624 | 6/23/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0304020180624 | 6/23/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0386220180624 | 6/23/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0703120180624 | 6/23/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0980820180624 | 6/23/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0405720180624 | 6/23/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0473220180624 | 6/23/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0922020180624 | 6/23/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0719220180624 | 6/23/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0389620180624 | 6/23/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0367820180624 | 6/23/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0386520180624 | 6/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0775620180624 | 6/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0703320180624 | 6/23/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0413620180624 | 6/23/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0398220180624 | 6/23/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0382920180624 | 6/23/18 | $20.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0412820180624 | 6/23/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0763920180624 | 6/23/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0427220180624 | 6/23/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0953920180624 | 6/23/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0348420180624 | 6/23/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0322520180624 | 6/23/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0764920180624 | 6/23/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0449420180624 | 6/23/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0399320180624 | 6/23/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0922420180624 | 6/23/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941920180624 | 6/23/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0473620180624 | 6/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0337920180624 | 6/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0778320180624 | 6/23/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0371320180624 | 6/23/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0775220180624 | 6/23/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0958920180624 | 6/23/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0334520180624 | 6/23/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0774120180624 | 6/23/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0729420180624 | 6/23/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0771320180624 | 6/23/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0765420180624 | 6/23/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0909620180624 | 6/23/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0966220180624 | 6/23/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0767620180624 | 6/23/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0912420180624 | 6/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0445720180624 | 6/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0485720180624 | 6/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0341520180624 | 6/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0732920180624 | 6/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0339320180624 | 6/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0704220180624 | 6/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0339620180624 | 6/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0342420180624 | 6/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0942020180624 | 6/23/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0767720180624 | 6/23/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0489320180624 | 6/23/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0741320180624 | 6/23/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0706220180624 | 6/23/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0757020180624 | 6/23/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0932820180624 | 6/23/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0916120180624 | 6/23/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0411320180624 | 6/23/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0943820180624 | 6/23/18 | $9.00 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0438120180624 | 6/23/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0930920180624 | 6/23/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0979720180624 | 6/23/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0315520180624 | 6/23/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0321620180624 | 6/23/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0903020180624 | 6/23/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0444820180624 | 6/23/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941420180624 | 6/23/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0475120180624 | 6/23/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0314220180624 | 6/23/18 | $1.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0775220180625 | 6/24/18 | $89.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0764920180625 | 6/24/18 | $79.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0416020180625 | 6/24/18 | $76.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0770520180625 | 6/24/18 | $69.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0767320180625 | 6/24/18 | $68.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0942020180625 | 6/24/18 | $67.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0776720180625 | 6/24/18 | $63.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0473220180625 | 6/24/18 | $60.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0369920180625 | 6/24/18 | $59.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0737220180625 | 6/24/18 | $58.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0980820180625 | 6/24/18 | $58.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0480720180625 | 6/24/18 | $55.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0922020180625 | 6/24/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0766520180625 | 6/24/18 | $53.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0349920180625 | 6/24/18 | $52.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0421520180625 | 6/24/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0317220180625 | 6/24/18 | $51.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0764820180625 | 6/24/18 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0778820180625 | 6/24/18 | $48.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0763920180625 | 6/24/18 | $45.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0931920180625 | 6/24/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0746020180625 | 6/24/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0413620180625 | 6/24/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0492820180625 | 6/24/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0394920180625 | 6/24/18 | $43.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0444220180625 | 6/24/18 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0768320180625 | 6/24/18 | $38.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0767620180625 | 6/24/18 | $37.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0717720180625 | 6/24/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0384120180625 | 6/24/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0412920180625 | 6/24/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0420620180625 | 6/24/18 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0765320180625 | 6/24/18 | $35.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0968920180625 | 6/24/18 | $35.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0760220180625 | 6/24/18 | $33.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0939220180625 | 6/24/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0485720180625 | 6/24/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0343320180625 | 6/24/18 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0341320180625 | 6/24/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0439920180625 | 6/24/18 | $31.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0704320180625 | 6/24/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0324320180625 | 6/24/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0367820180625 | 6/24/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0387320180625 | 6/24/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0383420180625 | 6/24/18 | $30.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0328620180625 | 6/24/18 | $30.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0922220180625 | 6/24/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0927420180625 | 6/24/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0434920180625 | 6/24/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0443320180625 | 6/24/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0486820180625 | 6/24/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0952120180625 | 6/24/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0739020180625 | 6/24/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0322320180625 | 6/24/18 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0915320180625 | 6/24/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0435520180625 | 6/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0380720180625 | 6/24/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0435120180625 | 6/24/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0774120180625 | 6/24/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0336120180625 | 6/24/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0386120180625 | 6/24/18 | $23.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0372420180625 | 6/24/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0418820180625 | 6/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0398220180625 | 6/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0774920180625 | 6/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0713320180625 | 6/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0499620180625 | 6/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0386520180625 | 6/24/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0976120180625 | 6/24/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0439520180625 | 6/24/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0309720180625 | 6/24/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0321620180625 | 6/24/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0966220180625 | 6/24/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0385120180625 | 6/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0427220180625 | 6/24/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0470620180625 | 6/24/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941520180625 | 6/24/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0396320180625 | 6/24/18 | $20.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0716920180625 | 6/24/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0318920180625 | 6/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0979220180625 | 6/24/18 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0415020180625 | 6/24/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0389420180625 | 6/24/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0765420180625 | 6/24/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0475120180625 | 6/24/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0339320180625 | 6/24/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0307120180625 | 6/24/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0974620180625 | 6/24/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0397220180625 | 6/24/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0939420180625 | 6/24/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0373720180625 | 6/24/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941620180625 | 6/24/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0315520180625 | 6/24/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0430420180625 | 6/24/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0720820180625 | 6/24/18 | $13.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0402220180625 | 6/24/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0775620180625 | 6/24/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0326620180625 | 6/24/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0337920180625 | 6/24/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0943820180625 | 6/24/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0738320180625 | 6/24/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0903020180625 | 6/24/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0700620180625 | 6/24/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0359220180625 | 6/24/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0489320180625 | 6/24/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0771320180625 | 6/24/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0729320180625 | 6/24/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0386220180625 | 6/24/18 | $11.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0378120180625 | 6/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0382320180625 | 6/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0719520180625 | 6/24/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0703520180625 | 6/24/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0405420180625 | 6/24/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0756620180625 | 6/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0941920180625 | 6/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0401620180625 | 6/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0487120180625 | 6/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0305920180625 | 6/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0414720180625 | 6/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0722520180625 | 6/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0397820180625 | 6/24/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0305620180625 | 6/24/18 | $9.40 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0312720180625 | 6/24/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0421420180625 | 6/24/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0372220180625 | 6/24/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0382020180625 | 6/24/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0953620180625 | 6/24/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0767720180625 | 6/24/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0379820180625 | 6/24/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0444820180625 | 6/24/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0960820180625 | 6/24/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0473620180625 | 6/24/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0330820180625 | 6/24/18 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0477020180625 | 6/24/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0955720180625 | 6/24/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0481420180625 | 6/24/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0739020180703 | 7/2/18 | -$7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0323920180703 | 7/2/18 | -$9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0404820180703 | 7/2/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0779320180703 | 7/2/18 | -$10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | 21028 | 7/2/18 | -$10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0440720180703 | 7/2/18 | -$22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0439920180703 | 7/2/18 | -$31.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0916120180703 | 7/2/18 | -$34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0779320180704 | 7/3/18 | -$11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0420620180704 | 7/3/18 | -$13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0382020180704 | 7/3/18 | -$20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0470620180704 | 7/3/18 | -$20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0489320180704 | 7/3/18 | -$22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0955120180705 | 7/4/18 | -$6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0312720180705 | 7/4/18 | -$8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0374420180705 | 7/4/18 | -$13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0339620180705 | 7/4/18 | -$16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0445320180705 | 7/4/18 | -$16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0960820180705 | 7/4/18 | -$29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0722920180706 | 7/5/18 | -$1.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0738320180706 | 7/5/18 | -$5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0387320180706 | 7/5/18 | -$12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0704320180706 | 7/5/18 | -$13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0472820180706 | 7/5/18 | -$13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0340520180706 | 7/5/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0359720180706 | 7/5/18 | -$21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0342420180706 | 7/5/18 | -$22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0334520180706 | 7/5/18 | -$22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0391120180707 | 7/6/18 | -$7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0953920180707 | 7/6/18 | -$21.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0443320180707 | 7/6/18 | -$29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0980820180708 | 7/7/18 | -$1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0475120180708 | 7/7/18 | -$10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0706820180708 | 7/7/18 | -$13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0955120180708 | 7/7/18 | -$14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0307120180708 | 7/7/18 | -$28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0700620180709 | 7/8/18 | -$12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0384220180709 | 7/8/18 | -$13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981323 | $26,279.77 | 7/19/18 | K0765320180709 | 7/8/18 | -$20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0784020180626 | 6/25/18 | $89.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0489320180626 | 6/25/18 | $73.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0774920180626 | 6/25/18 | $70.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0367820180626 | 6/25/18 | $70.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0339620180626 | 6/25/18 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0481920180626 | 6/25/18 | $65.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0478220180626 | 6/25/18 | $59.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0770520180626 | 6/25/18 | $58.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0381820180626 | 6/25/18 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0386120180626 | 6/25/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0761620180626 | 6/25/18 | $55.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0470620180626 | 6/25/18 | $54.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0739020180626 | 6/25/18 | $51.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0382020180627 | 6/25/18 | $50.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0766520180626 | 6/25/18 | $49.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0391120180626 | 6/25/18 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0915320180626 | 6/25/18 | $47.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0381020180626 | 6/25/18 | $45.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0416020180626 | 6/25/18 | $44.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0722920180626 | 6/25/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0339020180626 | 6/25/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0724320180626 | 6/25/18 | $41.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0774120180626 | 6/25/18 | $39.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0395420180626 | 6/25/18 | $38.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0757020180626 | 6/25/18 | $38.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0385120180626 | 6/25/18 | $37.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0767720180626 | 6/25/18 | $37.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0445320180626 | 6/25/18 | $37.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0318920180626 | 6/25/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0776820180626 | 6/25/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0747020180626 | 6/25/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0369220180626 | 6/25/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0307620180626 | 6/25/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0414120180626 | 6/25/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0775620180626 | 6/25/18 | $36.72 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0762620180626 | 6/25/18 | $36.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0348420180626 | 6/25/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0384220180626 | 6/25/18 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0325120180626 | 6/25/18 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0764920180626 | 6/25/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0713920180626 | 6/25/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0389620180626 | 6/25/18 | $33.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0304020180626 | 6/25/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0403420180626 | 6/25/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0728920180626 | 6/25/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0349520180626 | 6/25/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0927420180626 | 6/25/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0394920180626 | 6/25/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0722320180626 | 6/25/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0980820180626 | 6/25/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0307420180626 | 6/25/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0370720180626 | 6/25/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0388220180626 | 6/25/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0979420180626 | 6/25/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0741520180626 | 6/25/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0485720180626 | 6/25/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0953920180626 | 6/25/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0938120180626 | 6/25/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0732120180626 | 6/25/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0328820180626 | 6/25/18 | $24.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0414720180626 | 6/25/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0708320180626 | 6/25/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0969520180626 | 6/25/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0473220180626 | 6/25/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0930920180626 | 6/25/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0952020180626 | 6/25/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0401020180626 | 6/25/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0315520180626 | 6/25/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0301320180626 | 6/25/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0372420180626 | 6/25/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0909620180626 | 6/25/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0375020180626 | 6/25/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0411320180626 | 6/25/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0438120180626 | 6/25/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0923320180626 | 6/25/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0952120180626 | 6/25/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0973520180626 | 6/25/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0968920180626 | 6/25/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0916120180626 | 6/25/18 | $19.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0727420180626 | 6/25/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0943820180626 | 6/25/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0434920180626 | 6/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0394120180626 | 6/25/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0771720180626 | 6/25/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0359220180626 | 6/25/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0778820180626 | 6/25/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0338020180626 | 6/25/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0313620180626 | 6/25/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0308620180626 | 6/25/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0941320180626 | 6/25/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0768220180626 | 6/25/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0417020180626 | 6/25/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0404820180626 | 6/25/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0379320180626 | 6/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0352220180626 | 6/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0342420180626 | 6/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0348620180626 | 6/25/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0925520180626 | 6/25/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0939220180626 | 6/25/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0382920180626 | 6/25/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0326820180626 | 6/25/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0903020180626 | 6/25/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0397220180626 | 6/25/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0738320180626 | 6/25/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0955120180626 | 6/25/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0979220180626 | 6/25/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0447820180626 | 6/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0939420180626 | 6/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0336120180626 | 6/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0779320180626 | 6/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0764420180626 | 6/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0326920180626 | 6/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0493720180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0305620180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0716920180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0405720180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0324320180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0378520180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0435520180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0305920180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0384120180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0443520180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0365420180626 | 6/25/18 | $10.50 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0449420180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0716520180626 | 6/25/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0387320180626 | 6/25/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0323520180626 | 6/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0703120180626 | 6/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0398220180626 | 6/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0402620180626 | 6/25/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0386520180626 | 6/25/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0960820180626 | 6/25/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0931920180626 | 6/25/18 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0386220180626 | 6/25/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0767620180626 | 6/25/18 | $6.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0412920180626 | 6/25/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0729420180626 | 6/25/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0767320180626 | 6/25/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0396320180627 | 6/26/18 | $93.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0305920180627 | 6/26/18 | $82.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0980820180627 | 6/26/18 | $78.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0979720180627 | 6/26/18 | $77.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0775220180627 | 6/26/18 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0389620180627 | 6/26/18 | $66.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0770520180627 | 6/26/18 | $62.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0394920180627 | 6/26/18 | $59.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0383920180627 | 6/26/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0922020180627 | 6/26/18 | $54.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0367820180627 | 6/26/18 | $53.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0775620180627 | 6/26/18 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0955120180627 | 6/26/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0416020180627 | 6/26/18 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0448320180627 | 6/26/18 | $46.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0382320180627 | 6/26/18 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0394120180627 | 6/26/18 | $45.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0481920180627 | 6/26/18 | $44.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0916120180627 | 6/26/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0942320180627 | 6/26/18 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0386220180627 | 6/26/18 | $43.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0320220180627 | 6/26/18 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0953620180627 | 6/26/18 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0421520180627 | 6/26/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0767620180627 | 6/26/18 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0915320180627 | 6/26/18 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0365420180627 | 6/26/18 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0909620180627 | 6/26/18 | $40.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0381020180627 | 6/26/18 | $39.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0930920180627 | 6/26/18 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0737220180627 | 6/26/18 | $36.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0747720180627 | 6/26/18 | $35.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0480920180627 | 6/26/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0729320180627 | 6/26/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0381920180627 | 6/26/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0395420180627 | 6/26/18 | $34.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0404820180627 | 6/26/18 | $33.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0375020180627 | 6/26/18 | $33.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0763920180627 | 6/26/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0939420180627 | 6/26/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0489320180627 | 6/26/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0326620180627 | 6/26/18 | $31.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0764920180627 | 6/26/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0771320180627 | 6/26/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0474120180627 | 6/26/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0941620180627 | 6/26/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0778320180627 | 6/26/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0704220180627 | 6/26/18 | $28.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0447820180627 | 6/26/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0713320180627 | 6/26/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0493720180627 | 6/26/18 | $27.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0703120180627 | 6/26/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0369220180627 | 6/26/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0778820180627 | 6/26/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0444220180627 | 6/26/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0741520180627 | 6/26/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0938920180627 | 6/26/18 | $25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0380720180627 | 6/26/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0979420180627 | 6/26/18 | $24.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0717720180627 | 6/26/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0935420180627 | 6/26/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0429720180627 | 6/26/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0302920180627 | 6/26/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0397220180627 | 6/26/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0739020180627 | 6/26/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0764820180627 | 6/26/18 | $23.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0935320180627 | 6/26/18 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0716520180627 | 6/26/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0485720180627 | 6/26/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0330120180627 | 6/26/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0952020180627 | 6/26/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0959320180627 | 6/26/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0931920180627 | 6/26/18 | $22.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0756620180627 | 6/26/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0418820180627 | 6/26/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0389420180627 | 6/26/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0336120180627 | 6/26/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0480720180627 | 6/26/18 | $21.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0719220180627 | 6/26/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0313620180627 | 6/26/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0969220180627 | 6/26/18 | $21.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0779320180627 | 6/26/18 | $21.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0741920180627 | 6/26/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0476220180627 | 6/26/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0784020180627 | 6/26/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0304020180627 | 6/26/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0328620180627 | 6/26/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0373720180627 | 6/26/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0747120180627 | 6/26/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0415020180627 | 6/26/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0765320180627 | 6/26/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0487120180627 | 6/26/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0701720180627 | 6/26/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0774120180627 | 6/26/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0438120180627 | 6/26/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0768220180627 | 6/26/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0397820180627 | 6/26/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0767720180627 | 6/26/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0710920180627 | 6/26/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0412920180627 | 6/26/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0744620180627 | 6/26/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0701620180627 | 6/26/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0381820180627 | 6/26/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0314720180627 | 6/26/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0976120180627 | 6/26/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0922220180627 | 6/26/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0485820180627 | 6/26/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0946320180627 | 6/26/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0322520180627 | 6/26/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0388220180627 | 6/26/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0765420180627 | 6/26/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0481020180627 | 6/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0398220180627 | 6/26/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0942020180627 | 6/26/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0399320180627 | 6/26/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0722920180627 | 6/26/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0738320180627 | 6/26/18 | $12.74 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0747020180627 | 6/26/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0472620180627 | 6/26/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0941520180627 | 6/26/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0776720180627 | 6/26/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0761920180627 | 6/26/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0388420180627 | 6/26/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0922420180627 | 6/26/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0927420180627 | 6/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0704320180627 | 6/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0778420180627 | 6/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0903020180627 | 6/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0725520180627 | 6/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0940920180627 | 6/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0727420180627 | 6/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0728920180627 | 6/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0383420180627 | 6/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0449420180627 | 6/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0384220180627 | 6/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0326820180627 | 6/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0774620180627 | 6/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0739720180627 | 6/26/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0385120180627 | 6/26/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0308620180627 | 6/26/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0337920180627 | 6/26/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0962120180627 | 6/26/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0412820180627 | 6/26/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0350120180627 | 6/26/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0713920180627 | 6/26/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0941820180627 | 6/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0321620180627 | 6/26/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0339620180627 | 6/26/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0401020180627 | 6/26/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0442120180627 | 6/26/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0470620180627 | 6/26/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0405720180627 | 6/26/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0760220180627 | 6/26/18 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0380820180627 | 6/26/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0770520180628 | 6/27/18 | $97.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0766520180628 | 6/27/18 | $90.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0328620180628 | 6/27/18 | $80.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0366720180628 | 6/27/18 | $74.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0399320180628 | 6/27/18 | $71.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0304020180628 | 6/27/18 | $67.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0931920180628 | 6/27/18 | $66.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0480720180628 | 6/27/18 | $59.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0778820180628 | 6/27/18 | $57.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0912420180628 | 6/27/18 | $54.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0348420180628 | 6/27/18 | $52.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0941520180629 | 6/27/18 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0305920180628 | 6/27/18 | $51.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0367820180628 | 6/27/18 | $50.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0396320180628 | 6/27/18 | $50.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0382020180628 | 6/27/18 | $50.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0369220180628 | 6/27/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0922220180628 | 6/27/18 | $47.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0768220180628 | 6/27/18 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0444220180628 | 6/27/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0352720180628 | 6/27/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0475120180628 | 6/27/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0378120180628 | 6/27/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0336820180628 | 6/27/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0767620180628 | 6/27/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0322520180628 | 6/27/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0308620180628 | 6/27/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0935420180628 | 6/27/18 | $39.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0737420180628 | 6/27/18 | $39.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0448320180628 | 6/27/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0437120180628 | 6/27/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0955720180628 | 6/27/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0417020180628 | 6/27/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0435520180628 | 6/27/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0405720180628 | 6/27/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0760220180628 | 6/27/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0775620180628 | 6/27/18 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0762620180628 | 6/27/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0778420180628 | 6/27/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0325620180628 | 6/27/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0401020180628 | 6/27/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0370720180628 | 6/27/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0966220180628 | 6/27/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0412920180628 | 6/27/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0739720180628 | 6/27/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0724620180628 | 6/27/18 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0412820180628 | 6/27/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0395420180628 | 6/27/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0330120180628 | 6/27/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0398220180628 | 6/27/18 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0955120180628 | 6/27/18 | $27.14 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0775220180628 | 6/27/18 | $26.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0710420180628 | 6/27/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0449420180628 | 6/27/18 | $25.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0974620180628 | 6/27/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0946320180628 | 6/27/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0703120180628 | 6/27/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0728920180628 | 6/27/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0438920180628 | 6/27/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0438120180628 | 6/27/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0386220180628 | 6/27/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0706520180628 | 6/27/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0372420180628 | 6/27/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0719520180628 | 6/27/18 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0402220180628 | 6/27/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0713320180628 | 6/27/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0315520180628 | 6/27/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0485820180628 | 6/27/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0472820180628 | 6/27/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0916120180628 | 6/27/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0768320180628 | 6/27/18 | $22.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0724320180628 | 6/27/18 | $22.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0704220180628 | 6/27/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0352920180628 | 6/27/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0384220180628 | 6/27/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0321620180628 | 6/27/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0979720180628 | 6/27/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0725520180628 | 6/27/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0732120180628 | 6/27/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0339320180628 | 6/27/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0962120180628 | 6/27/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0763920180628 | 6/27/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0381820180628 | 6/27/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0302120180628 | 6/27/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0388220180628 | 6/27/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0976120180628 | 6/27/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0722320180628 | 6/27/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0381020180628 | 6/27/18 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0489320180628 | 6/27/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0492820180628 | 6/27/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0969520180628 | 6/27/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0713920180628 | 6/27/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0709820180628 | 6/27/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0706220180628 | 6/27/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0397220180628 | 6/27/18 | $14.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0305620180628 | 6/27/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0481020180628 | 6/27/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0326620180628 | 6/27/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0477020180628 | 6/27/18 | $14.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0386520180628 | 6/27/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0764820180628 | 6/27/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0415020180628 | 6/27/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0374820180628 | 6/27/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0358220180628 | 6/27/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0701620180628 | 6/27/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0765420180628 | 6/27/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0744620180628 | 6/27/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0307620180628 | 6/27/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0725920180628 | 6/27/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0767720180628 | 6/27/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0421520180628 | 6/27/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0714720180628 | 6/27/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0741920180628 | 6/27/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0314220180628 | 6/27/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0774120180628 | 6/27/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0938920180628 | 6/27/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0938520180628 | 6/27/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0717520180628 | 6/27/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0473620180628 | 6/27/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0765320180628 | 6/27/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0380820180628 | 6/27/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0774920180628 | 6/27/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0979220180628 | 6/27/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0386120180628 | 6/27/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0373720180628 | 6/27/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0716920180628 | 6/27/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0317220180628 | 6/27/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0727420180628 | 6/27/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0954920180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0942320180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0923320180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0980820180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0481920180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0903020180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0915320180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0334520180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0391120180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0474120180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0757020180628 | 6/27/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0761620180628 | 6/27/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0404820180628 | 6/27/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0435320180628 | 6/27/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0341220180628 | 6/27/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0922020180628 | 6/27/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0922420180628 | 6/27/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0747720180628 | 6/27/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0443320180628 | 6/27/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0394920180628 | 6/27/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0702120180628 | 6/27/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0739020180628 | 6/27/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0307420180628 | 6/27/18 | $0.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0475120180629 | 6/28/18 | $147.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0385120180629 | 6/28/18 | $103.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0973520180629 | 6/28/18 | $91.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0396320180629 | 6/28/18 | $89.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0775620180629 | 6/28/18 | $86.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0369220180629 | 6/28/18 | $85.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0916120180629 | 6/28/18 | $84.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0765320180629 | 6/28/18 | $64.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0939420180629 | 6/28/18 | $64.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0340520180629 | 6/28/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0767320180629 | 6/28/18 | $62.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0485720180629 | 6/28/18 | $61.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0359220180629 | 6/28/18 | $60.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0955720180629 | 6/28/18 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0770520180629 | 6/28/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0489320180629 | 6/28/18 | $52.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0922220180629 | 6/28/18 | $49.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0313120180629 | 6/28/18 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0324320180629 | 6/28/18 | $46.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0313620180629 | 6/28/18 | $42.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0398220180629 | 6/28/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0757020180629 | 6/28/18 | $41.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0328620180629 | 6/28/18 | $40.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0471320180629 | 6/28/18 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0307620180629 | 6/28/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0349920180629 | 6/28/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0399320180629 | 6/28/18 | $37.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0386120180629 | 6/28/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0397820180629 | 6/28/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0959320180629 | 6/28/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0477020180629 | 6/28/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0314220180629 | 6/28/18 | $32.60 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0339620180629 | 6/28/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0767620180629 | 6/28/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0778820180629 | 6/28/18 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0386520180629 | 6/28/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0979220180629 | 6/28/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0369920180629 | 6/28/18 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0946320180629 | 6/28/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0744620180629 | 6/28/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0768320180629 | 6/28/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0903020180629 | 6/28/18 | $26.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0388220180629 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0935420180629 | 6/28/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0439520180629 | 6/28/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0940920180629 | 6/28/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0365420180629 | 6/28/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0389620180629 | 6/28/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0481920180629 | 6/28/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0955120180629 | 6/28/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0962120180629 | 6/28/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0395420180629 | 6/28/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0763920180629 | 6/28/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0382820180629 | 6/28/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0710420180629 | 6/28/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0703320180629 | 6/28/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0761620180629 | 6/28/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0391120180629 | 6/28/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0470620180629 | 6/28/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0309720180629 | 6/28/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0425720180629 | 6/28/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0383420180629 | 6/28/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0722520180629 | 6/28/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0723520180629 | 6/28/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0343820180629 | 6/28/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0322320180629 | 6/28/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0710920180629 | 6/28/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0367820180629 | 6/28/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0305620180629 | 6/28/18 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0372420180629 | 6/28/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0966220180629 | 6/28/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0941420180629 | 6/28/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0418820180629 | 6/28/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0481020180629 | 6/28/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0348420180629 | 6/28/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0440720180629 | 6/28/18 | $14.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0961420180629 | 6/28/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0952120180629 | 6/28/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0713320180629 | 6/28/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0473220180629 | 6/28/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0382020180629 | 6/28/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0379320180629 | 6/28/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0447820180629 | 6/28/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0444220180629 | 6/28/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0729420180629 | 6/28/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0729320180629 | 6/28/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0394520180629 | 6/28/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0974620180629 | 6/28/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0719520180629 | 6/28/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0381820180629 | 6/28/18 | $13.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0969220180629 | 6/28/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0322520180629 | 6/28/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0307120180629 | 6/28/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0717520180629 | 6/28/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0336820180629 | 6/28/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0747720180629 | 6/28/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0315520180629 | 6/28/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0325120180629 | 6/28/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0941620180629 | 6/28/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0476220180629 | 6/28/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0769920180629 | 6/28/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0370720180629 | 6/28/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0719220180629 | 6/28/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0438120180629 | 6/28/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0930920180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0727420180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0435320180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0371320180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0722920180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0405420180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0339920180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0756620180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0449420180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0336120180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0706820180629 | 6/28/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0771320180629 | 6/28/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0931920180629 | 6/28/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0347120180629 | 6/28/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0713920180629 | 6/28/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0421520180629 | 6/28/18 | $8.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0331720180629 | 6/28/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0386220180629 | 6/28/18 | $8.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0448320180629 | 6/28/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0443520180629 | 6/28/18 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0325620180629 | 6/28/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0942020180629 | 6/28/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0326620180629 | 6/28/18 | $1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0765320180630 | 6/29/18 | $122.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0768220180630 | 6/29/18 | $73.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0768320180630 | 6/29/18 | $72.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0953620180630 | 6/29/18 | $69.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0778420180630 | 6/29/18 | $65.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0477020180630 | 6/29/18 | $63.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0304020180630 | 6/29/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0473220180630 | 6/29/18 | $62.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0396320180630 | 6/29/18 | $61.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0381020180630 | 6/29/18 | $58.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0722920180630 | 6/29/18 | $57.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0480720180630 | 6/29/18 | $55.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0923320180630 | 6/29/18 | $52.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0388820180630 | 6/29/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0775220180630 | 6/29/18 | $50.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0941820180630 | 6/29/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0778820180630 | 6/29/18 | $48.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0438120180630 | 6/29/18 | $48.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0953920180630 | 6/29/18 | $47.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0449420180630 | 6/29/18 | $47.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0359720180630 | 6/29/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0959320180630 | 6/29/18 | $46.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0471320180630 | 6/29/18 | $45.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0386520180630 | 6/29/18 | $45.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0969320180630 | 6/29/18 | $44.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0388220180630 | 6/29/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0378120180630 | 6/29/18 | $42.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0313620180630 | 6/29/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0932820180630 | 6/29/18 | $39.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0728920180630 | 6/29/18 | $38.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0767320180630 | 6/29/18 | $37.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0342420180630 | 6/29/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0969520180630 | 6/29/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0767620180630 | 6/29/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0708320180630 | 6/29/18 | $36.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0729420180630 | 6/29/18 | $36.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0764920180630 | 6/29/18 | $34.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0481920180630 | 6/29/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0384120180630 | 6/29/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0778320180630 | 6/29/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0942020180630 | 6/29/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0709820180630 | 6/29/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0916120180630 | 6/29/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0403420180630 | 6/29/18 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0770520180630 | 6/29/18 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0371320180630 | 6/29/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0706820180630 | 6/29/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0741320180630 | 6/29/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0449020180630 | 6/29/18 | $27.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0955720180630 | 6/29/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0941520180630 | 6/29/18 | $26.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0381820180630 | 6/29/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0714720180630 | 6/29/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0927420180630 | 6/29/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0405720180630 | 6/29/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0440720180630 | 6/29/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0383420180630 | 6/29/18 | $24.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0326620180630 | 6/29/18 | $24.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0372420180630 | 6/29/18 | $24.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0481420180630 | 6/29/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0337920180630 | 6/29/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0448320180630 | 6/29/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0326820180630 | 6/29/18 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0723520180630 | 6/29/18 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0763920180630 | 6/29/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0492820180630 | 6/29/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0443320180630 | 6/29/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0729320180630 | 6/29/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0369220180630 | 6/29/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0380820180630 | 6/29/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0776720180630 | 6/29/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0761620180630 | 6/29/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0389420180630 | 6/29/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0775620180630 | 6/29/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0980820180630 | 6/29/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0366720180630 | 6/29/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0943820180630 | 6/29/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0931920180630 | 6/29/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0413620180630 | 6/29/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0756620180630 | 6/29/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0764420180630 | 6/29/18 | $21.80 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0434920180630 | 6/29/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0443520180630 | 6/29/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0395420180630 | 6/29/18 | $21.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0307620180630 | 6/29/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0384220180630 | 6/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0349920180630 | 6/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0976120180630 | 6/29/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0704220180630 | 6/29/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0382320180630 | 6/29/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0767720180630 | 6/29/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0720920180630 | 6/29/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0472620180630 | 6/29/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0360020180630 | 6/29/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0379320180630 | 6/29/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0394120180630 | 6/29/18 | $20.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0717520180630 | 6/29/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0946320180630 | 6/29/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0421520180630 | 6/29/18 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0415020180630 | 6/29/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0406420180630 | 6/29/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0385120180630 | 6/29/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0942320180630 | 6/29/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0383920180630 | 6/29/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0746020180630 | 6/29/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0912220180630 | 6/29/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0938920180630 | 6/29/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0968920180630 | 6/29/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0738320180630 | 6/29/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0909620180630 | 6/29/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0912420180630 | 6/29/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0339620180630 | 6/29/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0388620180630 | 6/29/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0702120180630 | 6/29/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0389620180630 | 6/29/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0427220180630 | 6/29/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0402620180630 | 6/29/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0737220180630 | 6/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0722520180630 | 6/29/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0313120180630 | 6/29/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0339020180630 | 6/29/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0317420180630 | 6/29/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0470620180630 | 6/29/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0404820180630 | 6/29/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0414120180630 | 6/29/18 | $12.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0420620180630 | 6/29/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0308820180630 | 6/29/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0439920180630 | 6/29/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0716920180630 | 6/29/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0922220180630 | 6/29/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0777720180630 | 6/29/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0445520180630 | 6/29/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0744620180630 | 6/29/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0784020180630 | 6/29/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0379820180630 | 6/29/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0966220180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0703520180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0724620180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0485720180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0397220180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0412920180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0447820180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0418820180630 | 6/29/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0719220180630 | 6/29/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0309720180630 | 6/29/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0428820180630 | 6/29/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0706220180630 | 6/29/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0979420180630 | 6/29/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0302120180630 | 6/29/18 | $8.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0941320180630 | 6/29/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0411220180630 | 6/29/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0370720180630 | 6/29/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0308620180630 | 6/29/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0765420180630 | 6/29/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0475120180630 | 6/29/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0349520180630 | 6/29/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0425720180630 | 6/29/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0348420180630 | 6/29/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0765320180701 | 6/30/18 | $100.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0979220180701 | 6/30/18 | $96.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0775620180701 | 6/30/18 | $82.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0770520180701 | 6/30/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0304020180701 | 6/30/18 | $72.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0381020180701 | 6/30/18 | $61.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0739020180701 | 6/30/18 | $56.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0922020180701 | 6/30/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0413620180701 | 6/30/18 | $53.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0768320180701 | 6/30/18 | $51.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0767320180701 | 6/30/18 | $50.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0478220180701 | 6/30/18 | $49.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0778820180701 | 6/30/18 | $48.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0308620180701 | 6/30/18 | $47.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0421520180701 | 6/30/18 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0489320180701 | 6/30/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0714720180701 | 6/30/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0747020180701 | 6/30/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0412320180701 | 6/30/18 | $44.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0367820180701 | 6/30/18 | $42.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0480720180701 | 6/30/18 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0396320180701 | 6/30/18 | $41.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0732920180701 | 6/30/18 | $40.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0485720180701 | 6/30/18 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0305920180701 | 6/30/18 | $39.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0969320180701 | 6/30/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0716920180701 | 6/30/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0308820180701 | 6/30/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0313120180701 | 6/30/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0961920180701 | 6/30/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0930920180701 | 6/30/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0411320180701 | 6/30/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0391120180701 | 6/30/18 | $34.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0315520180701 | 6/30/18 | $34.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0421420180701 | 6/30/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0492820180701 | 6/30/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0447020180701 | 6/30/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0394120180701 | 6/30/18 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0767720180701 | 6/30/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0325120180701 | 6/30/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0435520180701 | 6/30/18 | $30.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0701720180701 | 6/30/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0379320180701 | 6/30/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0729320180701 | 6/30/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0980820180701 | 6/30/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0341220180701 | 6/30/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0398220180701 | 6/30/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0702120180701 | 6/30/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0336120180701 | 6/30/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0342420180701 | 6/30/18 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0969220180701 | 6/30/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0768220180701 | 6/30/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0776720180701 | 6/30/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0375020180701 | 6/30/18 | $25.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0430420180701 | 6/30/18 | $25.00 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0774620180701 | 6/30/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0487120180701 | 6/30/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0448320180701 | 6/30/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0338020180701 | 6/30/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0962120180701 | 6/30/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0323520180701 | 6/30/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0349520180701 | 6/30/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0486820180701 | 6/30/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0722920180701 | 6/30/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0388220180701 | 6/30/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0382920180701 | 6/30/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0341320180701 | 6/30/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0719220180701 | 6/30/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0764420180701 | 6/30/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0328620180701 | 6/30/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0471320180701 | 6/30/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0440720180701 | 6/30/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0941820180701 | 6/30/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0764820180701 | 6/30/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0774120180701 | 6/30/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0953920180701 | 6/30/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0704220180701 | 6/30/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0477020180701 | 6/30/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0339020180701 | 6/30/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0703120180701 | 6/30/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0416020180701 | 6/30/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0389620180701 | 6/30/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0761620180701 | 6/30/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0915320180701 | 6/30/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0434920180701 | 6/30/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0302920180701 | 6/30/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0348420180701 | 6/30/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0738320180701 | 6/30/18 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0952020180701 | 6/30/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0395420180701 | 6/30/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0317220180701 | 6/30/18 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0369220180701 | 6/30/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0938920180701 | 6/30/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0704820180701 | 6/30/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0382820180701 | 6/30/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0923320180701 | 6/30/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0412920180701 | 6/30/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0727420180701 | 6/30/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0724620180701 | 6/30/18 | $14.61 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0499620180701 | 6/30/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0442120180701 | 6/30/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0435120180701 | 6/30/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0903020180701 | 6/30/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0438120180701 | 6/30/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0326620180701 | 6/30/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0429720180701 | 6/30/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0769920180701 | 6/30/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0385120180701 | 6/30/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0420620180701 | 6/30/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0756620180701 | 6/30/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0470620180701 | 6/30/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0706820180701 | 6/30/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0778420180701 | 6/30/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0934820180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0444820180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0766520180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0405420180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0771320180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0772520180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0764920180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0445520180701 | 6/30/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0485820180701 | 6/30/18 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0931920180701 | 6/30/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0708320180701 | 6/30/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0399320180701 | 6/30/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0386220180701 | 6/30/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0941520180701 | 6/30/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0952120180701 | 6/30/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0958920180701 | 6/30/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0938120180701 | 6/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0728920180701 | 6/30/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0941420180701 | 6/30/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0328820180701 | 6/30/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0343320180701 | 6/30/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0941320180701 | 6/30/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0955120180701 | 6/30/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0741920180701 | 6/30/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0720920180701 | 6/30/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0414120180701 | 6/30/18 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0350120180701 | 6/30/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0770520180702 | 7/1/18 | $154.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0477020180702 | 7/1/18 | $91.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0388220180702 | 7/1/18 | $80.45 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0955120180702 | 7/1/18 | $75.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0489320180702 | 7/1/18 | $69.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0386220180702 | 7/1/18 | $65.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0768320180702 | 7/1/18 | $61.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0942320180702 | 7/1/18 | $59.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0395420180702 | 7/1/18 | $59.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0480720180702 | 7/1/18 | $57.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0375020180702 | 7/1/18 | $50.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0769920180702 | 7/1/18 | $49.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0765320180702 | 7/1/18 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0923320180702 | 7/1/18 | $47.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0434920180702 | 7/1/18 | $47.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0935420180702 | 7/1/18 | $45.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0492820180702 | 7/1/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0938920180702 | 7/1/18 | $45.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0775620180702 | 7/1/18 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0931920180702 | 7/1/18 | $43.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0737420180702 | 7/1/18 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0763920180702 | 7/1/18 | $40.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0302920180702 | 7/1/18 | $39.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0313120180702 | 7/1/18 | $38.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0717520180702 | 7/1/18 | $37.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0391120180702 | 7/1/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0381020180702 | 7/1/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0732920180702 | 7/1/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0766520180702 | 7/1/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0471320180702 | 7/1/18 | $35.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0472820180702 | 7/1/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0915320180702 | 7/1/18 | $35.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0903020180702 | 7/1/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0771720180702 | 7/1/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0384220180702 | 7/1/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0486320180702 | 7/1/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0379320180702 | 7/1/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0474120180702 | 7/1/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0328820180702 | 7/1/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0481020180702 | 7/1/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0413620180702 | 7/1/18 | $31.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0485720180702 | 7/1/18 | $31.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0776720180702 | 7/1/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0476220180702 | 7/1/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0732120180702 | 7/1/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0768220180702 | 7/1/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0714720180702 | 7/1/18 | $27.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0397820180702 | 7/1/18 | $27.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0312720180702 | 7/1/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0402220180702 | 7/1/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0938120180702 | 7/1/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0941820180702 | 7/1/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0778420180702 | 7/1/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0341520180702 | 7/1/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0776820180702 | 7/1/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0435520180702 | 7/1/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0359720180702 | 7/1/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0326620180702 | 7/1/18 | $22.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0939420180702 | 7/1/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0775220180702 | 7/1/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0326920180702 | 7/1/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0381920180702 | 7/1/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0313620180702 | 7/1/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0348620180702 | 7/1/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0370720180702 | 7/1/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0435320180702 | 7/1/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0760220180702 | 7/1/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0779320180702 | 7/1/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0429720180702 | 7/1/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0381820180702 | 7/1/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0717720180702 | 7/1/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0941920180702 | 7/1/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0946320180702 | 7/1/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0767720180702 | 7/1/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0729320180702 | 7/1/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0405720180702 | 7/1/18 | $21.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0315520180702 | 7/1/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0394920180702 | 7/1/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0953620180702 | 7/1/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0927420180702 | 7/1/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0440720180702 | 7/1/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0314220180702 | 7/1/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0741520180702 | 7/1/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0767620180702 | 7/1/18 | $19.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0703320180702 | 7/1/18 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0912420180702 | 7/1/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0365420180702 | 7/1/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0720820180702 | 7/1/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0703020180702 | 7/1/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0916120180702 | 7/1/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0480920180702 | 7/1/18 | $16.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0746020180702 | 7/1/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0934820180702 | 7/1/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0412920180702 | 7/1/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0713320180702 | 7/1/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0961920180702 | 7/1/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0701720180702 | 7/1/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0475120180702 | 7/1/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0701620180702 | 7/1/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0448320180702 | 7/1/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0953920180702 | 7/1/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0384120180702 | 7/1/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0710920180702 | 7/1/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0445020180702 | 7/1/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0478220180702 | 7/1/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0704320180702 | 7/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0415020180702 | 7/1/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0729420180702 | 7/1/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0371320180702 | 7/1/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0704820180702 | 7/1/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0737220180702 | 7/1/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0421520180702 | 7/1/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0761920180702 | 7/1/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0739020180702 | 7/1/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0372420180702 | 7/1/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0412320180702 | 7/1/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0348420180702 | 7/1/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0757020180702 | 7/1/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0943820180702 | 7/1/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0342420180702 | 7/1/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0343320180702 | 7/1/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0756620180702 | 7/1/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0974620180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0359220180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0484420180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0764420180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0414120180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0449420180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0378520180702 | 7/1/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0922220180702 | 7/1/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0935320180702 | 7/1/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0305620180702 | 7/1/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0764920180702 | 7/1/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0336120180702 | 7/1/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0939220180702 | 7/1/18 | $8.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0481920180702 | 7/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0774920180702 | 7/1/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0304020180702 | 7/1/18 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0979720180702 | 7/1/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0401020180702 | 7/1/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0438120180702 | 7/1/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0302120180710 | 7/9/18 | -$1.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0775620180710 | 7/9/18 | -$2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0966220180710 | 7/9/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0341320180710 | 7/9/18 | -$15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0741320180710 | 7/9/18 | -$21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0729320180710 | 7/9/18 | -$30.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0708320180711 | 7/10/18 | -$2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0747020180711 | 7/10/18 | -$8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0447820180711 | 7/10/18 | -$12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0938120180711 | 7/10/18 | -$13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0349920180711 | 7/10/18 | -$13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0767720180711 | 7/10/18 | -$15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0717720180711 | 7/10/18 | -$19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0923320180711 | 7/10/18 | -$29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0427220180712 | 7/11/18 | -$8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0710420180712 | 7/11/18 | -$9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0702120180712 | 7/11/18 | -$13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0388220180712 | 7/11/18 | -$33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0922220180713 | 7/12/18 | -$4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0774920180713 | 7/12/18 | -$8.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0477020180713 | 7/12/18 | -$10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0480720180713 | 7/12/18 | -$14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0475120180713 | 7/12/18 | -$14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0962120180713 | 7/12/18 | -$15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0767320180714 | 7/13/18 | -$5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0943820180714 | 7/13/18 | -$8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0384220180714 | 7/13/18 | -$10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0411320180714 | 7/13/18 | -$16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0326920180715 | 7/14/18 | -$3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0719220180715 | 7/14/18 | -$8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0709820180715 | 7/14/18 | -$23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0775620180716 | 7/15/18 | -$7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0434920180716 | 7/15/18 | -$13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0402220180716 | 7/15/18 | -$14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984713 | $25,840.88 | 7/26/18 | K0729420180716 | 7/15/18 | -$21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0768320180703 | 7/2/18 | $136.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0767320180703 | 7/2/18 | $91.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0326620180703 | 7/2/18 | $81.95 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0716920180703 | 7/2/18 | $70.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0775620180703 | 7/2/18 | $68.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0301320180703 | 7/2/18 | $67.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0969220180703 | 7/2/18 | $66.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0764920180703 | 7/2/18 | $65.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0942320180703 | 7/2/18 | $59.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0382320180703 | 7/2/18 | $56.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0384120180703 | 7/2/18 | $55.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0737220180703 | 7/2/18 | $53.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0778820180703 | 7/2/18 | $52.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0315520180703 | 7/2/18 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0406420180703 | 7/2/18 | $51.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0955720180703 | 7/2/18 | $49.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0980820180703 | 7/2/18 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0371320180703 | 7/2/18 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0411220180703 | 7/2/18 | $46.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0381820180703 | 7/2/18 | $45.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0394920180703 | 7/2/18 | $45.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0481920180703 | 7/2/18 | $45.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0703420180703 | 7/2/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0770520180703 | 7/2/18 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0472820180703 | 7/2/18 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0386220180703 | 7/2/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0903020180703 | 7/2/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0942020180703 | 7/2/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0317420180703 | 7/2/18 | $43.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0941820180703 | 7/2/18 | $39.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0395420180703 | 7/2/18 | $38.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0381020180703 | 7/2/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0412320180703 | 7/2/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0737420180703 | 7/2/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0348420180703 | 7/2/18 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0966220180703 | 7/2/18 | $36.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0313120180703 | 7/2/18 | $35.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0370720180703 | 7/2/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0778420180703 | 7/2/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0375020180703 | 7/2/18 | $34.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0396320180703 | 7/2/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0939420180703 | 7/2/18 | $34.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0968920180703 | 7/2/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0923320180703 | 7/2/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0915320180703 | 7/2/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0979720180703 | 7/2/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0704220180703 | 7/2/18 | $32.07 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0314720180703 | 7/2/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0771920180703 | 7/2/18 | $31.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0474120180703 | 7/2/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0728920180703 | 7/2/18 | $30.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0384220180703 | 7/2/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0763920180703 | 7/2/18 | $29.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0709820180703 | 7/2/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0761920180703 | 7/2/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0320220180703 | 7/2/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0389620180703 | 7/2/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0767720180703 | 7/2/18 | $26.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0339620180703 | 7/2/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0394120180703 | 7/2/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0405720180703 | 7/2/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0955120180703 | 7/2/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0382820180703 | 7/2/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0326820180703 | 7/2/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0307420180703 | 7/2/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0478220180703 | 7/2/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0359220180703 | 7/2/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0386120180703 | 7/2/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0309720180703 | 7/2/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0722920180703 | 7/2/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0401620180703 | 7/2/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0414120180703 | 7/2/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0946320180703 | 7/2/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0328620180703 | 7/2/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0764820180703 | 7/2/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0922020180703 | 7/2/18 | $22.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0439520180703 | 7/2/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0720920180703 | 7/2/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0388220180703 | 7/2/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0485820180703 | 7/2/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0447820180703 | 7/2/18 | $21.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0934820180703 | 7/2/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0935420180703 | 7/2/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0386520180703 | 7/2/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0382020180703 | 7/2/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0425720180703 | 7/2/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0349920180703 | 7/2/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0943820180703 | 7/2/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0958920180703 | 7/2/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0369220180703 | 7/2/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0747720180703 | 7/2/18 | $19.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0765320180703 | 7/2/18 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0391120180703 | 7/2/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0444220180703 | 7/2/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0444820180703 | 7/2/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0412820180703 | 7/2/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0339020180703 | 7/2/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0402220180703 | 7/2/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0418820180703 | 7/2/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0447020180703 | 7/2/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0397220180703 | 7/2/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0381920180703 | 7/2/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0941620180703 | 7/2/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0927420180703 | 7/2/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0939220180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0305620180703 | 7/2/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0722320180703 | 7/2/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0420620180703 | 7/2/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0385120180703 | 7/2/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0449420180703 | 7/2/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0477020180703 | 7/2/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0312720180703 | 7/2/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0484420180703 | 7/2/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0405420180703 | 7/2/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0388620180703 | 7/2/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0485720180703 | 7/2/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0411320180703 | 7/2/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0366720180703 | 7/2/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0979220180703 | 7/2/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0448320180703 | 7/2/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0307620180703 | 7/2/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0379320180703 | 7/2/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | 21028R | 7/2/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0784020180703 | 7/2/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0476220180703 | 7/2/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0774620180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0741320180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0767620180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0771720180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0938920180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0475120180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0322320180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0374420180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0378520180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0394520180703 | 7/2/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0379820180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0421420180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0328820180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0438120180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0435120180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0909620180703 | 7/2/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0314220180703 | 7/2/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0713320180703 | 7/2/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0720820180703 | 7/2/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0350120180703 | 7/2/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0352720180703 | 7/2/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0391220180703 | 7/2/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0489320180703 | 7/2/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0471320180703 | 7/2/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0307120180703 | 7/2/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0493720180703 | 7/2/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0302920180703 | 7/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0922220180703 | 7/2/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0347120180703 | 7/2/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0336120180703 | 7/2/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0372220180703 | 7/2/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0764420180703 | 7/2/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0974620180703 | 7/2/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0708320180703 | 7/2/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0430420180703 | 7/2/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0770520180704 | 7/3/18 | $171.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0396320180704 | 7/3/18 | $92.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0447820180704 | 7/3/18 | $83.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0962120180704 | 7/3/18 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0378520180704 | 7/3/18 | $58.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0916120180704 | 7/3/18 | $58.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0473220180704 | 7/3/18 | $56.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0485720180704 | 7/3/18 | $55.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0941820180704 | 7/3/18 | $53.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0980820180704 | 7/3/18 | $52.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0475120180704 | 7/3/18 | $52.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0958920180704 | 7/3/18 | $52.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0348420180704 | 7/3/18 | $51.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0959320180704 | 7/3/18 | $51.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0412920180704 | 7/3/18 | $50.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0339020180704 | 7/3/18 | $50.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0969520180704 | 7/3/18 | $50.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0764820180704 | 7/3/18 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0941520180704 | 7/3/18 | $47.61 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0767620180704 | 7/3/18 | $47.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0767320180704 | 7/3/18 | $47.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0330820180704 | 7/3/18 | $47.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0923320180704 | 7/3/18 | $46.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0724620180704 | 7/3/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0763920180704 | 7/3/18 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0737220180704 | 7/3/18 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0359720180704 | 7/3/18 | $45.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0485820180704 | 7/3/18 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0386120180704 | 7/3/18 | $44.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0480920180704 | 7/3/18 | $43.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0413620180704 | 7/3/18 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0397820180704 | 7/3/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0955120180704 | 7/3/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0341220180704 | 7/3/18 | $40.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0708320180704 | 7/3/18 | $40.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0405720180704 | 7/3/18 | $38.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0922020180704 | 7/3/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0953620180704 | 7/3/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0360020180704 | 7/3/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0331720180704 | 7/3/18 | $36.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0912420180704 | 7/3/18 | $35.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0477020180704 | 7/3/18 | $34.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0382920180704 | 7/3/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0766520180704 | 7/3/18 | $33.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0971120180704 | 7/3/18 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0716520180704 | 7/3/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0391220180704 | 7/3/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0966220180704 | 7/3/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0922220180704 | 7/3/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0484420180704 | 7/3/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0415020180704 | 7/3/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0326620180704 | 7/3/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0308820180704 | 7/3/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0499620180704 | 7/3/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0909620180704 | 7/3/18 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0372520180704 | 7/3/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0960820180704 | 7/3/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0764420180704 | 7/3/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0941420180704 | 7/3/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0722920180704 | 7/3/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0952020180704 | 7/3/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0737420180704 | 7/3/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0412820180704 | 7/3/18 | $27.41 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0416020180704 | 7/3/18 | $26.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0713920180704 | 7/3/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0313120180704 | 7/3/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0430420180704 | 7/3/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0352920180704 | 7/3/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0703320180704 | 7/3/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0301320180704 | 7/3/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0323520180704 | 7/3/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0448320180704 | 7/3/18 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0720820180704 | 7/3/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0747720180704 | 7/3/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0321620180704 | 7/3/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0761920180704 | 7/3/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0704220180704 | 7/3/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0447020180704 | 7/3/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0359220180704 | 7/3/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0391120180704 | 7/3/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0339320180704 | 7/3/18 | $22.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0931920180704 | 7/3/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0756620180704 | 7/3/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0941320180704 | 7/3/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0302120180704 | 7/3/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0370720180704 | 7/3/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0308620180704 | 7/3/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0903020180704 | 7/3/18 | $21.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0954920180704 | 7/3/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0927420180704 | 7/3/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0732920180704 | 7/3/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0378120180704 | 7/3/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0395420180704 | 7/3/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0709820180704 | 7/3/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0775620180704 | 7/3/18 | $18.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0347120180704 | 7/3/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0381020180704 | 7/3/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0473620180704 | 7/3/18 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0339620180704 | 7/3/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0768320180704 | 7/3/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0411320180704 | 7/3/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0382820180704 | 7/3/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0367820180704 | 7/3/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0337920180704 | 7/3/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0701720180704 | 7/3/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0939220180704 | 7/3/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0969320180704 | 7/3/18 | $14.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0397220180704 | 7/3/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0481920180704 | 7/3/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0703120180704 | 7/3/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0369220180704 | 7/3/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0953920180704 | 7/3/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0414120180704 | 7/3/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0722520180704 | 7/3/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0386220180704 | 7/3/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0739720180704 | 7/3/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0309720180704 | 7/3/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0938120180704 | 7/3/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0438920180704 | 7/3/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0771320180704 | 7/3/18 | $13.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0704320180704 | 7/3/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0476220180704 | 7/3/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0955720180704 | 7/3/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0315520180704 | 7/3/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0474120180704 | 7/3/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0472820180704 | 7/3/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0336820180704 | 7/3/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0418820180704 | 7/3/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0369920180704 | 7/3/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0328620180704 | 7/3/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0771920180704 | 7/3/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0386520180704 | 7/3/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0317420180704 | 7/3/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0706220180704 | 7/3/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0341520180704 | 7/3/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0336120180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0314220180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0969220180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0394120180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0349920180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0703520180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0305920180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0411220180704 | 7/3/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0317520180704 | 7/3/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0366720180704 | 7/3/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0764920180704 | 7/3/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0706820180704 | 7/3/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0946320180704 | 7/3/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0322520180704 | 7/3/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0774920180704 | 7/3/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0746020180704 | 7/3/18 | $6.49 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0934820180704 | 7/3/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0384220180704 | 7/3/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0307620180704 | 7/3/18 | $0.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0770520180705 | 7/4/18 | $74.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0927420180705 | 7/4/18 | $70.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0778820180705 | 7/4/18 | $68.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0339320180705 | 7/4/18 | $66.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0391220180705 | 7/4/18 | $65.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0359720180705 | 7/4/18 | $62.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0412920180705 | 7/4/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0778420180705 | 7/4/18 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0326620180705 | 7/4/18 | $47.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0942020180705 | 7/4/18 | $45.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0775220180705 | 7/4/18 | $45.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0405420180705 | 7/4/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0444220180705 | 7/4/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0935420180705 | 7/4/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0397220180705 | 7/4/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0942320180705 | 7/4/18 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0475120180705 | 7/4/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0394120180705 | 7/4/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0449420180705 | 7/4/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0342420180705 | 7/4/18 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0382020180705 | 7/4/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0414120180705 | 7/4/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0941520180705 | 7/4/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0938920180705 | 7/4/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0425720180705 | 7/4/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0756620180705 | 7/4/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0778320180705 | 7/4/18 | $31.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0302120180705 | 7/4/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0434920180705 | 7/4/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0421420180705 | 7/4/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0473220180705 | 7/4/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0771720180705 | 7/4/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0941320180705 | 7/4/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0968920180705 | 7/4/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0384120180705 | 7/4/18 | $27.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0395420180705 | 7/4/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0439920180705 | 7/4/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0953620180705 | 7/4/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0412820180705 | 7/4/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0710920180705 | 7/4/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0438120180705 | 7/4/18 | $25.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0903020180705 | 7/4/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0380820180705 | 7/4/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0709820180705 | 7/4/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0375020180705 | 7/4/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0719520180705 | 7/4/18 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0398220180705 | 7/4/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0704320180705 | 7/4/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0388220180705 | 7/4/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0435320180705 | 7/4/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0980820180705 | 7/4/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0764920180705 | 7/4/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0485720180705 | 7/4/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0314220180705 | 7/4/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0442120180705 | 7/4/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0449020180705 | 7/4/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0308620180705 | 7/4/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0722520180705 | 7/4/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0766520180705 | 7/4/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0359220180705 | 7/4/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0401020180705 | 7/4/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0396320180705 | 7/4/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0302920180705 | 7/4/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0767320180705 | 7/4/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0765320180705 | 7/4/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0916120180705 | 7/4/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0322520180705 | 7/4/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0323920180705 | 7/4/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0406420180705 | 7/4/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0341320180705 | 7/4/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0941820180705 | 7/4/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0943820180705 | 7/4/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0979220180705 | 7/4/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0313120180705 | 7/4/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0328620180705 | 7/4/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0703320180705 | 7/4/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0761920180705 | 7/4/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0915320180705 | 7/4/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0404720180705 | 7/4/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0958920180705 | 7/4/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0775620180705 | 7/4/18 | $18.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0307120180705 | 7/4/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0704220180705 | 7/4/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0757020180705 | 7/4/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0959320180705 | 7/4/18 | $14.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0486620180705 | 7/4/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0389620180705 | 7/4/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0934820180705 | 7/4/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0388620180705 | 7/4/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0386220180705 | 7/4/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0317420180705 | 7/4/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0969520180705 | 7/4/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0706220180705 | 7/4/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0930920180705 | 7/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0739020180705 | 7/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0774620180705 | 7/4/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0703120180705 | 7/4/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0732120180705 | 7/4/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0724320180705 | 7/4/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0481920180705 | 7/4/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0370720180705 | 7/4/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0767720180705 | 7/4/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0326920180705 | 7/4/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0737420180705 | 7/4/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0443520180705 | 7/4/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0385120180705 | 7/4/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0430420180705 | 7/4/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0445020180705 | 7/4/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0343320180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0953920180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0923320180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0477020180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0744620180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0371320180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0729320180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0444820180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0402620180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0952120180705 | 7/4/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0379320180705 | 7/4/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0938120180705 | 7/4/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0747720180705 | 7/4/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0384220180705 | 7/4/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0946320180705 | 7/4/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0737220180705 | 7/4/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0420620180705 | 7/4/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0713920180705 | 7/4/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0769920180705 | 7/4/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0372420180705 | 7/4/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0973520180705 | 7/4/18 | $8.60 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0317220180705 | 7/4/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0976120180705 | 7/4/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0382320180705 | 7/4/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0471320180705 | 7/4/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0961420180705 | 7/4/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0304020180705 | 7/4/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0714720180706 | 7/5/18 | $120.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0770520180706 | 7/5/18 | $107.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0915320180706 | 7/5/18 | $90.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0480920180706 | 7/5/18 | $86.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0301320180706 | 7/5/18 | $80.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0767320180706 | 7/5/18 | $76.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0959320180706 | 7/5/18 | $74.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0941820180706 | 7/5/18 | $73.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0325120180706 | 7/5/18 | $60.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0395420180706 | 7/5/18 | $57.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0313620180706 | 7/5/18 | $55.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0953920180706 | 7/5/18 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0953620180706 | 7/5/18 | $53.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0378520180706 | 7/5/18 | $53.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0778820180706 | 7/5/18 | $52.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0394920180706 | 7/5/18 | $50.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0443520180706 | 7/5/18 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0492820180706 | 7/5/18 | $47.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0397820180706 | 7/5/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0739720180706 | 7/5/18 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0939420180706 | 7/5/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0428820180706 | 7/5/18 | $42.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0367820180706 | 7/5/18 | $42.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0388220180706 | 7/5/18 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0399320180706 | 7/5/18 | $42.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0958920180706 | 7/5/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0382020180706 | 7/5/18 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0737220180706 | 7/5/18 | $40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0412820180706 | 7/5/18 | $40.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0437120180706 | 7/5/18 | $37.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0767620180706 | 7/5/18 | $37.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0398220180706 | 7/5/18 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0330820180706 | 7/5/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0776820180706 | 7/5/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0941620180706 | 7/5/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0766520180706 | 7/5/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0474120180706 | 7/5/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0771320180706 | 7/5/18 | $34.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0784020180706 | 7/5/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0980820180706 | 7/5/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0484420180706 | 7/5/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0381020180706 | 7/5/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0744620180706 | 7/5/18 | $31.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0930920180706 | 7/5/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0966220180706 | 7/5/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0710420180706 | 7/5/18 | $30.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0414120180706 | 7/5/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0369220180706 | 7/5/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0922020180706 | 7/5/18 | $28.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0775620180706 | 7/5/18 | $27.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0435120180706 | 7/5/18 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0302120180706 | 7/5/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0439920180706 | 7/5/18 | $25.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0396320180706 | 7/5/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0772520180706 | 7/5/18 | $24.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0326920180706 | 7/5/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0384120180706 | 7/5/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0779320180706 | 7/5/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0386220180706 | 7/5/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0478220180706 | 7/5/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0487120180706 | 7/5/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0402220180706 | 7/5/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0328620180706 | 7/5/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0943820180706 | 7/5/18 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0420620180706 | 7/5/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0946320180706 | 7/5/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0942020180706 | 7/5/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0741920180706 | 7/5/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0374420180706 | 7/5/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0774120180706 | 7/5/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0339020180706 | 7/5/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0941520180706 | 7/5/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0481920180706 | 7/5/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0386520180706 | 7/5/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0391220180706 | 7/5/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0406420180706 | 7/5/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0960820180706 | 7/5/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0326820180706 | 7/5/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0713920180706 | 7/5/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0717520180706 | 7/5/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0313120180706 | 7/5/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0969520180706 | 7/5/18 | $22.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0739020180706 | 7/5/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0443320180706 | 7/5/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0701720180706 | 7/5/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0702120180706 | 7/5/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0352720180706 | 7/5/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0728920180706 | 7/5/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0321620180706 | 7/5/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0968920180706 | 7/5/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0359220180706 | 7/5/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0493720180706 | 7/5/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0903020180706 | 7/5/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0765320180706 | 7/5/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0388620180706 | 7/5/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0489320180706 | 7/5/18 | $16.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0470620180706 | 7/5/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0962120180706 | 7/5/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0719520180706 | 7/5/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0350120180706 | 7/5/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0477020180706 | 7/5/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0741320180706 | 7/5/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0912420180706 | 7/5/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0473620180706 | 7/5/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0444220180706 | 7/5/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0706820180706 | 7/5/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0706220180707 | 7/5/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0449020180706 | 7/5/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0328820180706 | 7/5/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0366720180706 | 7/5/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0727420180706 | 7/5/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0716920180706 | 7/5/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0307420180706 | 7/5/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0416020180706 | 7/5/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0339320180706 | 7/5/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0774620180706 | 7/5/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0476220180706 | 7/5/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0440720180706 | 7/5/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0320220180706 | 7/5/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0360020180706 | 7/5/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0775220180706 | 7/5/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0412920180706 | 7/5/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0931920180706 | 7/5/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0391120180706 | 7/5/18 | $11.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0935420180706 | 7/5/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0767720180706 | 7/5/18 | $10.50 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0380820180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0717720180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0916120180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0471320180706 | 7/5/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0703120180706 | 7/5/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0405420180706 | 7/5/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0774920180706 | 7/5/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0709820180706 | 7/5/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0909620180706 | 7/5/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0704220180706 | 7/5/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0383920180706 | 7/5/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0302920180706 | 7/5/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0923320180706 | 7/5/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0442120180706 | 7/5/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0979720180706 | 7/5/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0475120180706 | 7/5/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0348420180706 | 7/5/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0473220180706 | 7/5/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0323920180706 | 7/5/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0480720180706 | 7/5/18 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0326620180706 | 7/5/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0955120180706 | 7/5/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0386120180706 | 7/5/18 | $0.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0396320180707 | 7/6/18 | $147.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0412920180707 | 7/6/18 | $111.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0775620180707 | 7/6/18 | $96.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0980820180707 | 7/6/18 | $94.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0484420180707 | 7/6/18 | $86.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0765320180707 | 7/6/18 | $76.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0372420180707 | 7/6/18 | $75.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0381020180707 | 7/6/18 | $72.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0767720180707 | 7/6/18 | $71.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0915320180707 | 7/6/18 | $70.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0326820180707 | 7/6/18 | $70.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0416020180707 | 7/6/18 | $70.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0308620180707 | 7/6/18 | $67.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0939420180707 | 7/6/18 | $61.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0325120180707 | 7/6/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0391220180707 | 7/6/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0771720180707 | 7/6/18 | $53.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0930920180707 | 7/6/18 | $53.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0331720180707 | 7/6/18 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0384220180707 | 7/6/18 | $53.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0767320180707 | 7/6/18 | $52.52 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0771320180707 | 7/6/18 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0724320180707 | 7/6/18 | $48.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0369220180707 | 7/6/18 | $46.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0938920180707 | 7/6/18 | $45.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0381920180707 | 7/6/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0367820180707 | 7/6/18 | $43.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0370720180707 | 7/6/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0489320180707 | 7/6/18 | $40.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0382020180707 | 7/6/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0959320180707 | 7/6/18 | $37.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0732920180707 | 7/6/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0938120180707 | 7/6/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0768220180707 | 7/6/18 | $36.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0435520180707 | 7/6/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0728920180707 | 7/6/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0334520180707 | 7/6/18 | $34.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0359720180707 | 7/6/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0741320180707 | 7/6/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0770520180707 | 7/6/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0916120180707 | 7/6/18 | $33.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0401020180707 | 7/6/18 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0473620180707 | 7/6/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0447020180707 | 7/6/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0421520180707 | 7/6/18 | $31.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0478220180707 | 7/6/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0301320180707 | 7/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0313620180707 | 7/6/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0411220180707 | 7/6/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0922020180707 | 7/6/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0307120180707 | 7/6/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0418820180707 | 7/6/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0706820180707 | 7/6/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0307420180707 | 7/6/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0716920180707 | 7/6/18 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0371320180707 | 7/6/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0382820180707 | 7/6/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0976120180707 | 7/6/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0757020180707 | 7/6/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0473220180707 | 7/6/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0444220180707 | 7/6/18 | $24.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0477020180707 | 7/6/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0778420180707 | 7/6/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0305920180707 | 7/6/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0471320180707 | 7/6/18 | $24.20 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0405420180707 | 7/6/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0339020180707 | 7/6/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0738320180707 | 7/6/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0420620180707 | 7/6/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0384120180707 | 7/6/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0724620180707 | 7/6/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0374420180707 | 7/6/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0323920180707 | 7/6/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0343820180707 | 7/6/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0380820180707 | 7/6/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0411320180707 | 7/6/18 | $22.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0342420180707 | 7/6/18 | $22.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0380720180707 | 7/6/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0324320180707 | 7/6/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0778320180707 | 7/6/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0723520180707 | 7/6/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0955720180707 | 7/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0940920180707 | 7/6/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0729420180707 | 7/6/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0741520180707 | 7/6/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0412820180707 | 7/6/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0395420180707 | 7/6/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0737220180707 | 7/6/18 | $16.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0330120180707 | 7/6/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0385120180707 | 7/6/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0767620180707 | 7/6/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0313120180707 | 7/6/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0386520180707 | 7/6/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0779320180707 | 7/6/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0969220180707 | 7/6/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0747720180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0401620180707 | 7/6/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0404720180707 | 7/6/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0438120180707 | 7/6/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0375020180707 | 7/6/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0974620180707 | 7/6/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0480720180707 | 7/6/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0958920180707 | 7/6/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0931920180707 | 7/6/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0480920180707 | 7/6/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0386220180707 | 7/6/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0717520180707 | 7/6/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0764820180707 | 7/6/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0352920180707 | 7/6/18 | $12.14 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0703120180707 | 7/6/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0322320180707 | 7/6/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0326620180707 | 7/6/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0481920180707 | 7/6/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0322520180707 | 7/6/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0352720180707 | 7/6/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0725520180707 | 7/6/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0359220180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0447820180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0307620180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0934820180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0761620180707 | 7/6/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0417020180707 | 7/6/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0314220180707 | 7/6/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0434920180707 | 7/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0449020180707 | 7/6/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0701620180707 | 7/6/18 | $8.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0403420180707 | 7/6/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0762620180707 | 7/6/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0739720180707 | 7/6/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0389620180707 | 7/6/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0952120180707 | 7/6/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0909620180707 | 7/6/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0719520180707 | 7/6/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0405720180707 | 7/6/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0474120180707 | 7/6/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0308820180707 | 7/6/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0969320180707 | 7/6/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0499620180707 | 7/6/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0768320180708 | 7/7/18 | $144.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0765320180708 | 7/7/18 | $92.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0396320180708 | 7/7/18 | $86.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0489320180708 | 7/7/18 | $75.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0414120180708 | 7/7/18 | $73.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0959320180708 | 7/7/18 | $71.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0471320180708 | 7/7/18 | $67.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0942320180708 | 7/7/18 | $66.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0729320180708 | 7/7/18 | $65.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0701720180708 | 7/7/18 | $63.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0367820180708 | 7/7/18 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0386220180708 | 7/7/18 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0385120180708 | 7/7/18 | $60.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0739020180708 | 7/7/18 | $60.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0412920180708 | 7/7/18 | $58.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0435320180708 | 7/7/18 | $54.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0391120180708 | 7/7/18 | $53.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0386120180708 | 7/7/18 | $52.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0767320180708 | 7/7/18 | $51.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0909620180708 | 7/7/18 | $51.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0775620180708 | 7/7/18 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0473220180708 | 7/7/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0337920180708 | 7/7/18 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0770520180708 | 7/7/18 | $42.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0384120180708 | 7/7/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0481920180708 | 7/7/18 | $42.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0314220180708 | 7/7/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0764920180708 | 7/7/18 | $39.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0369220180708 | 7/7/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0767720180708 | 7/7/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0378120180708 | 7/7/18 | $34.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0771320180708 | 7/7/18 | $33.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0330820180708 | 7/7/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0370720180708 | 7/7/18 | $33.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0472520180708 | 7/7/18 | $33.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0421420180708 | 7/7/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0741320180708 | 7/7/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0440720180708 | 7/7/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0397820180708 | 7/7/18 | $31.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0381020180708 | 7/7/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0331720180708 | 7/7/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0737220180708 | 7/7/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0958920180708 | 7/7/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0394120180708 | 7/7/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0328620180708 | 7/7/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0766520180708 | 7/7/18 | $28.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0955720180708 | 7/7/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0722320180708 | 7/7/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0397220180708 | 7/7/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0979720180708 | 7/7/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0728920180708 | 7/7/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0974620180708 | 7/7/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0765420180708 | 7/7/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0421520180708 | 7/7/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0365420180708 | 7/7/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0952120180708 | 7/7/18 | $23.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0374820180708 | 7/7/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0767620180708 | 7/7/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0323520180708 | 7/7/18 | $22.60 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0969320180708 | 7/7/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0938520180708 | 7/7/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0359220180708 | 7/7/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0778820180708 | 7/7/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0406420180708 | 7/7/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0366720180708 | 7/7/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0405720180708 | 7/7/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0328820180708A | 7/7/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0484420180708 | 7/7/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0305920180708 | 7/7/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0430420180708 | 7/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0912420180708 | 7/7/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0304020180708 | 7/7/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0916120180708 | 7/7/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0382820180708 | 7/7/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0342420180708 | 7/7/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0395420180708 | 7/7/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0915320180708 | 7/7/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0927420180708 | 7/7/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0412820180708 | 7/7/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0979220180708 | 7/7/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0360020180708 | 7/7/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0727420180708 | 7/7/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0413620180708 | 7/7/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0313620180708 | 7/7/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0349520180708 | 7/7/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0435520180708 | 7/7/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0380020180708 | 7/7/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0308620180708 | 7/7/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0420620180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0476220180708 | 7/7/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0768220180708 | 7/7/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0716920180708 | 7/7/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0307420180708 | 7/7/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0477020180708 | 7/7/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0448320180708 | 7/7/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0481020180708 | 7/7/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0492820180708 | 7/7/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0317520180708 | 7/7/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0411320180708 | 7/7/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0348420180708 | 7/7/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0312720180708 | 7/7/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0966220180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0404720180708 | 7/7/18 | $10.50 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0301320180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0429720180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0499620180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0961420180708 | 7/7/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0719220180708 | 7/7/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0352720180708 | 7/7/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0375020180708 | 7/7/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0724320180708 | 7/7/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0942020180708 | 7/7/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0309720180708 | 7/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0382320180708 | 7/7/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0931920180708 | 7/7/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0372520180708 | 7/7/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0764420180708 | 7/7/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0323920180708 | 7/7/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0774920180708 | 7/7/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0391220180708 | 7/7/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0378520180708 | 7/7/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0403420180708 | 7/7/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0325620180708 | 7/7/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0487120180708 | 7/7/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0359720180708 | 7/7/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0776720180708 | 7/7/18 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0770520180709 | 7/8/18 | $165.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0767620180709 | 7/8/18 | $128.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0480920180709 | 7/8/18 | $93.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0922020180709 | 7/8/18 | $88.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0475120180709 | 7/8/18 | $88.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0768320180709 | 7/8/18 | $86.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0767720180709 | 7/8/18 | $68.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0942320180709 | 7/8/18 | $66.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0366720180709 | 7/8/18 | $64.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0489320180709 | 7/8/18 | $64.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0367820180709 | 7/8/18 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0714720180709 | 7/8/18 | $62.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0328620180709 | 7/8/18 | $60.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0776720180709 | 7/8/18 | $56.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0729420180709 | 7/8/18 | $56.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0413620180709 | 7/8/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0396320180709 | 7/8/18 | $53.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0381020180709 | 7/8/18 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0942020180709 | 7/8/18 | $46.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0417020180709 | 7/8/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0322320180709 | 7/8/18 | $44.25 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0775620180709 | 7/8/18 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0365420180709 | 7/8/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0326620180709 | 7/8/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0391220180709 | 7/8/18 | $42.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0382320180709 | 7/8/18 | $42.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0941820180709 | 7/8/18 | $40.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0717720180709 | 7/8/18 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0339320180709 | 7/8/18 | $37.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0725520180709 | 7/8/18 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0481420180709 | 7/8/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0774620180709 | 7/8/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0471320180709 | 7/8/18 | $36.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0722920180709 | 7/8/18 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0941520180709 | 7/8/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0341320180709 | 7/8/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0470620180709 | 7/8/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0371320180709 | 7/8/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0719520180709 | 7/8/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0704220180709 | 7/8/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0305620180709 | 7/8/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0313120180709 | 7/8/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0923320180709 | 7/8/18 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0725920180709 | 7/8/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0741520180709 | 7/8/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0477020180709 | 7/8/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0958920180709 | 7/8/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0771320180709 | 7/8/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0741920180709 | 7/8/18 | $28.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0738320180709 | 7/8/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0386120180709 | 7/8/18 | $27.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0404820180709 | 7/8/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0931920180709 | 7/8/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0493720180709 | 7/8/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0425720180709 | 7/8/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0389620180709 | 7/8/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0761620180709 | 7/8/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0966220180709 | 7/8/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0412920180709 | 7/8/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0716920180709 | 7/8/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0382920180709 | 7/8/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0485720180709 | 7/8/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0927420180709 | 7/8/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0739720180709 | 7/8/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0706820180709 | 7/8/18 | $22.60 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0352920180709 | 7/8/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0444220180709 | 7/8/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0980820180709 | 7/8/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0778820180709 | 7/8/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0353120180709 | 7/8/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0398220180709 | 7/8/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0741320180709 | 7/8/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0348620180709 | 7/8/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0395420180709 | 7/8/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0930920180709 | 7/8/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0331720180709 | 7/8/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0941920180709 | 7/8/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0405720180709 | 7/8/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0445320180709 | 7/8/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0372420180709 | 7/8/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0903020180709 | 7/8/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0373720180709 | 7/8/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0307120180709 | 7/8/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0737420180709 | 7/8/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0386520180709 | 7/8/18 | $20.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0710420180709 | 7/8/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0722520180709 | 7/8/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0953920180709 | 7/8/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0388820180709 | 7/8/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0761920180709 | 7/8/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0941320180709 | 7/8/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0747020180709 | 7/8/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0439520180709 | 7/8/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0480720180709 | 7/8/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0476220180709 | 7/8/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0703520180709 | 7/8/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0378120180709 | 7/8/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0912420180709 | 7/8/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0763920180709 | 7/8/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0968920180709 | 7/8/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0369220180709 | 7/8/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0384120180709 | 7/8/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0916120180709 | 7/8/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0307620180709 | 7/8/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0447020180709 | 7/8/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0969220180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0938120180709 | 7/8/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0439920180709 | 7/8/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0406420180709 | 7/8/18 | $13.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0760220180709 | 7/8/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0369920180709 | 7/8/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0382020180709 | 7/8/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0960820180709 | 7/8/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0411220180709 | 7/8/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0969320180709 | 7/8/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0472820180709 | 7/8/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0385120180709 | 7/8/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0339620180709 | 7/8/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0961920180709 | 7/8/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0939220180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0724320180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0703420180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0403420180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0939420180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0308620180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0414120180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0388220180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0959320180709 | 7/8/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0728920180709 | 7/8/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0412820180709 | 7/8/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0766520180709 | 7/8/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0922220180709 | 7/8/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0427220180709 | 7/8/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0765420180709 | 7/8/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0359720180709 | 7/8/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0317220180709 | 7/8/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0973520180709 | 7/8/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0370720180709 | 7/8/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0922420180709 | 7/8/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0348420180709 | 7/8/18 | $8.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0313620180709 | 7/8/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0337920180709 | 7/8/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0481920180709 | 7/8/18 | $0.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0411320180717 | 7/16/18 | -$10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0953920180717 | 7/16/18 | -$11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0941520180717 | 7/16/18 | -$14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0974620180717 | 7/16/18 | -$16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0779320180717 | 7/16/18 | -$41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0307420180718 | 7/17/18 | -$7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0725520180718 | 7/17/18 | -$8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0367820180718 | 7/17/18 | -$10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0324320180718 | 7/17/18 | -$11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0439920180718 | 7/17/18 | -$12.75 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0326620180719 | 7/18/18 | -$6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0747720180719 | 7/18/18 | -$10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0741920180719 | 7/18/18 | -$26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0938120180719 | 7/18/18 | -$64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0927420180720 | 7/19/18 | -$0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0955120180720 | 7/19/18 | -$5.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0387320180720 | 7/19/18 | -$10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0701620180720 | 7/19/18 | -$13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0302920180720 | 7/19/18 | -$14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0380820180720 | 7/19/18 | -$14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0939220180720 | 7/19/18 | -$15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0706520180720 | 7/19/18 | -$19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0922020180721 | 7/20/18 | -$1.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0713320180721 | 7/20/18 | -$4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0487120180721 | 7/20/18 | -$6.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0927420180721 | 7/20/18 | -$9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0326920180721 | 7/20/18 | -$9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0777720180721 | 7/20/18 | -$10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0380720180721 | 7/20/18 | -$14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0703520180721 | 7/20/18 | -$15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0321620180721 | 7/20/18 | -$22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0709820180721 | 7/20/18 | -$28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0304020180722 | 7/21/18 | -$5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0953920180722 | 7/21/18 | -$9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0391120180722 | 7/21/18 | -$10.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0387320180722 | 7/21/18 | -$14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0313620180722 | 7/21/18 | -$16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0701720180722 | 7/21/18 | -$22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0322520180722 | 7/21/18 | -$27.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0308620180722 | 7/21/18 | -$28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988111 | $26,664.92 | 8/2/18 | K0301320180723 | 7/22/18 | -$10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0770520180710 | 7/9/18 | $139.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0922020180710 | 7/9/18 | $127.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767320180710 | 7/9/18 | $102.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0768220180710 | 7/9/18 | $102.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0722920180710 | 7/9/18 | $83.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0955720180710 | 7/9/18 | $78.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0382020180710 | 7/9/18 | $78.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0477020180710 | 7/9/18 | $73.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0764920180710 | 7/9/18 | $69.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0765320180710 | 7/9/18 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0394920180710 | 7/9/18 | $68.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0396320180710 | 7/9/18 | $65.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0710420180710 | 7/9/18 | $63.63 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0384220180710 | 7/9/18 | $63.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0375020180710 | 7/9/18 | $60.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0958920180710 | 7/9/18 | $57.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0381020180710 | 7/9/18 | $55.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0448320180710 | 7/9/18 | $55.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0935420180710 | 7/9/18 | $54.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0489320180710 | 7/9/18 | $53.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0909620180710 | 7/9/18 | $52.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0717720180710 | 7/9/18 | $52.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0339020180710 | 7/9/18 | $52.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0923320180710 | 7/9/18 | $51.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0416020180710 | 7/9/18 | $51.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0713920180710 | 7/9/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0480720180710 | 7/9/18 | $49.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0485720180710 | 7/9/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0427220180710 | 7/9/18 | $47.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0395420180710 | 7/9/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0381920180710 | 7/9/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0968920180710 | 7/9/18 | $43.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0757020180710 | 7/9/18 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0775220180710 | 7/9/18 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0704320180710 | 7/9/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0366720180710 | 7/9/18 | $39.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941820180710 | 7/9/18 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0336120180710 | 7/9/18 | $37.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767720180710 | 7/9/18 | $37.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0328620180710 | 7/9/18 | $37.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0444220180710 | 7/9/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767620180710 | 7/9/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0942320180710 | 7/9/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0411320180710 | 7/9/18 | $35.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0714720180710 | 7/9/18 | $34.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0747720180710 | 7/9/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0394120180710 | 7/9/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0724320180710 | 7/9/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0314220180710 | 7/9/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0382320180710 | 7/9/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0912420180710 | 7/9/18 | $32.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0701720180710 | 7/9/18 | $32.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0421520180710 | 7/9/18 | $32.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0412920180710 | 7/9/18 | $31.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941320180710 | 7/9/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0418820180710 | 7/9/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0492820180710 | 7/9/18 | $29.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0727420180710 | 7/9/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0429720180710 | 7/9/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0961420180710 | 7/9/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0713320180710 | 7/9/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0774920180710 | 7/9/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0369220180710 | 7/9/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0325620180710 | 7/9/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0481020180710 | 7/9/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0922220180710 | 7/9/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0378120180710 | 7/9/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0475120180710 | 7/9/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0317220180710 | 7/9/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0700620180710 | 7/9/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778820180710 | 7/9/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0370720180710 | 7/9/18 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0401020180710 | 7/9/18 | $23.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0716520180710 | 7/9/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0317520180710 | 7/9/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0359720180710 | 7/9/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0388620180710 | 7/9/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0312720180710 | 7/9/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0763920180710 | 7/9/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0980820180710 | 7/9/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0347120180710 | 7/9/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0925520180710 | 7/9/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0391220180710 | 7/9/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0372520180710 | 7/9/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0331720180710 | 7/9/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0447020180710 | 7/9/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0470620180710 | 7/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0404820180710 | 7/9/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0732120180710 | 7/9/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0922420180710 | 7/9/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0719520180710 | 7/9/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0367820180710 | 7/9/18 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0328820180710 | 7/9/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0768320180710 | 7/9/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0931920180710 | 7/9/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0341520180710 | 7/9/18 | $19.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0313620180710 | 7/9/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0969220180710 | 7/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0744620180710 | 7/9/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0412320180710 | 7/9/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0915320180710 | 7/9/18 | $15.75 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0324320180710 | 7/9/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0398220180710 | 7/9/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0321620180710 | 7/9/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0704220180710 | 7/9/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0979720180710 | 7/9/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0308620180710 | 7/9/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0706820180710 | 7/9/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0349920180710 | 7/9/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0388220180710 | 7/9/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0784020180710 | 7/9/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0955120180710 | 7/9/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0340520180710 | 7/9/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0447820180710 | 7/9/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0315520180710 | 7/9/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0339320180710 | 7/9/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0305920180710 | 7/9/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0445320180710 | 7/9/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0330120180710 | 7/9/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0425720180710 | 7/9/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0953620180710 | 7/9/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0962120180710 | 7/9/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0391120180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0440720180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0309720180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0317420180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0706520180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0703120180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0946320180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0954920180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0959320180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0430420180710 | 7/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0729420180710 | 7/9/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0442120180710 | 7/9/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0480920180710 | 7/9/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0774620180710 | 7/9/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0720820180710 | 7/9/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0365420180710 | 7/9/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0343320180710 | 7/9/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0414120180710 | 7/9/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0304020180710 | 7/9/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0326820180710 | 7/9/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0443320180710 | 7/9/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0717520180710 | 7/9/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0384120180710 | 7/9/18 | $7.01 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0301320180710 | 7/9/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0386120180710 | 7/9/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0391220180711 | 7/10/18 | $100.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0912420180711 | 7/10/18 | $79.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0915320180711 | 7/10/18 | $73.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0969320180711 | 7/10/18 | $72.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0930920180711 | 7/10/18 | $70.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0370720180711 | 7/10/18 | $69.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0308620180711 | 7/10/18 | $69.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0958920180711 | 7/10/18 | $67.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0714720180711 | 7/10/18 | $67.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0770520180711 | 7/10/18 | $66.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0774620180711 | 7/10/18 | $64.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0375020180711 | 7/10/18 | $64.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0314220180711 | 7/10/18 | $61.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0473220180711 | 7/10/18 | $60.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0396320180711 | 7/10/18 | $60.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0747120180711 | 7/10/18 | $58.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0955120180711 | 7/10/18 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0302920180711 | 7/10/18 | $56.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0412920180711 | 7/10/18 | $55.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0388220180711 | 7/10/18 | $54.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0421520180711 | 7/10/18 | $50.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0955720180711 | 7/10/18 | $49.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0384220180711 | 7/10/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0391120180711 | 7/10/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0478220180711 | 7/10/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0765320180711 | 7/10/18 | $45.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0435120180711 | 7/10/18 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0397220180711 | 7/10/18 | $43.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0371320180711 | 7/10/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0322520180711 | 7/10/18 | $42.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0382820180711 | 7/10/18 | $39.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0729320180711 | 7/10/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0307120180711 | 7/10/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0939420180711 | 7/10/18 | $38.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0323920180711 | 7/10/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0308820180711 | 7/10/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0959320180711 | 7/10/18 | $37.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0389620180711 | 7/10/18 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0359220180711 | 7/10/18 | $36.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0394920180711 | 7/10/18 | $36.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0325620180711 | 7/10/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0724320180711 | 7/10/18 | $36.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0943820180711 | 7/10/18 | $34.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0946320180711 | 7/10/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0386120180711 | 7/10/18 | $33.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0471320180711 | 7/10/18 | $33.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0903020180711 | 7/10/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0382320180711 | 7/10/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0487120180711 | 7/10/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0776720180711 | 7/10/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0974620180711 | 7/10/18 | $30.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0938520180711 | 7/10/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0922020180711 | 7/10/18 | $30.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0330820180711 | 7/10/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767320180711 | 7/10/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0385120180711 | 7/10/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0481920180711 | 7/10/18 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0486320180711 | 7/10/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0430420180711 | 7/10/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0952120180711 | 7/10/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0317220180711 | 7/10/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0942320180711 | 7/10/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0765420180711 | 7/10/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941620180711 | 7/10/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0382020180711 | 7/10/18 | $25.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0739020180711 | 7/10/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0953920180711 | 7/10/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0761920180711 | 7/10/18 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778820180711 | 7/10/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0317520180711 | 7/10/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0744620180711 | 7/10/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0727420180711 | 7/10/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0412320180711 | 7/10/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0485720180711 | 7/10/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0395420180711 | 7/10/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0349520180711 | 7/10/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0720820180711 | 7/10/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0724620180711 | 7/10/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0343320180711 | 7/10/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0909620180711 | 7/10/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0761620180711 | 7/10/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0953620180711 | 7/10/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0738320180711 | 7/10/18 | $22.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0301320180711 | 7/10/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0939220180711 | 7/10/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0366720180711 | 7/10/18 | $21.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0747720180711 | 7/10/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0348420180711 | 7/10/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0969220180711 | 7/10/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0428820180711 | 7/10/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0935420180711 | 7/10/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0775220180711 | 7/10/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0746020180711 | 7/10/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0784020180711 | 7/10/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0438120180711 | 7/10/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0709820180711 | 7/10/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0935320180711 | 7/10/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0372520180711 | 7/10/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0387320180711 | 7/10/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0719220180711 | 7/10/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0480720180711 | 7/10/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0764920180711 | 7/10/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0702120180711 | 7/10/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0485820180711 | 7/10/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0979720180711 | 7/10/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0476220180711 | 7/10/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0304020180711 | 7/10/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0347120180711 | 7/10/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0934820180711 | 7/10/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0938920180711 | 7/10/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0700620180711 | 7/10/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0766520180711 | 7/10/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0763920180711 | 7/10/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0484420180711 | 7/10/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0445720180711 | 7/10/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0774920180711 | 7/10/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0713920180711 | 7/10/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0706520180711 | 7/10/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0305920180711 | 7/10/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941820180711 | 7/10/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0962120180711 | 7/10/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0741920180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0489320180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0352720180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0421420180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0369220180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0399320180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767620180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0931920180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778420180711 | 7/10/18 | $10.50 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0411220180711 | 7/10/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0328820180711 | 7/10/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0741320180711 | 7/10/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0401020180711 | 7/10/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0952020180711 | 7/10/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0968920180711 | 7/10/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0339620180711 | 7/10/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0350120180711 | 7/10/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0322320180711 | 7/10/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0737220180711 | 7/10/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941520180711 | 7/10/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0328620180711 | 7/10/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0728920180711 | 7/10/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0403420180711 | 7/10/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0923320180712 | 7/11/18 | $95.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0764820180712 | 7/11/18 | $85.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0384120180712 | 7/11/18 | $73.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0396320180712 | 7/11/18 | $71.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0955720180712 | 7/11/18 | $66.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0909620180712 | 7/11/18 | $63.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0728920180712 | 7/11/18 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0764920180712 | 7/11/18 | $62.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0359720180712 | 7/11/18 | $61.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0391220180712 | 7/11/18 | $59.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0915320180712 | 7/11/18 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0395420180712 | 7/11/18 | $57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767620180712 | 7/11/18 | $57.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0969520180712 | 7/11/18 | $55.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0775220180712 | 7/11/18 | $55.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0397220180712 | 7/11/18 | $53.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767720180712 | 7/11/18 | $51.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0770520180712 | 7/11/18 | $50.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0958920180712 | 7/11/18 | $49.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0439920180712 | 7/11/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0399320180712 | 7/11/18 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0301320180712 | 7/11/18 | $47.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778420180712 | 7/11/18 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0959320180712 | 7/11/18 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0398220180712 | 7/11/18 | $44.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941820180712 | 7/11/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0360020180712 | 7/11/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767320180712 | 7/11/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0445320180712 | 7/11/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778320180712 | 7/11/18 | $39.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0382020180712 | 7/11/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0489320180712 | 7/11/18 | $37.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0322520180712 | 7/11/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0405420180712 | 7/11/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0313620180712 | 7/11/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0374420180712 | 7/11/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0367820180712 | 7/11/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0952020180712 | 7/11/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0435520180712 | 7/11/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0784020180712 | 7/11/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0700620180712 | 7/11/18 | $33.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0952120180712 | 7/11/18 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0401020180712 | 7/11/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0434920180712 | 7/11/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0922020180712 | 7/11/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0927420180712 | 7/11/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0381020180712 | 7/11/18 | $32.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0309720180712 | 7/11/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0930920180712 | 7/11/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0366720180712 | 7/11/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0352920180712 | 7/11/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0775620180712 | 7/11/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0714720180712 | 7/11/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0370720180712 | 7/11/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0969320180712 | 7/11/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0486320180712 | 7/11/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0761920180712 | 7/11/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0381920180712 | 7/11/18 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0713920180712 | 7/11/18 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0326620180712 | 7/11/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0471320180712 | 7/11/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0708320180712 | 7/11/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0717520180712 | 7/11/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0776720180712 | 7/11/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0720820180712 | 7/11/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0765320180712 | 7/11/18 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0331720180712 | 7/11/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0481920180712 | 7/11/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0438120180712 | 7/11/18 | $22.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0412320180712 | 7/11/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0485820180712 | 7/11/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941920180712 | 7/11/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0350120180712 | 7/11/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0739020180712 | 7/11/18 | $22.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0383920180712 | 7/11/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0375020180712 | 7/11/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0476220180712 | 7/11/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0386520180712 | 7/11/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0704220180712 | 7/11/18 | $21.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0760220180712 | 7/11/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0348320180712 | 7/11/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0425720180712 | 7/11/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0971120180712 | 7/11/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0397820180712 | 7/11/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0980820180712 | 7/11/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0430420180712 | 7/11/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0744620180712 | 7/11/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0966220180712 | 7/11/18 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0412820180712 | 7/11/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0470620180712 | 7/11/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0763920180712 | 7/11/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0304020180712 | 7/11/18 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0719220180712 | 7/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0341220180712 | 7/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0962120180712 | 7/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0774920180712 | 7/11/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0428820180712 | 7/11/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0340520180712 | 7/11/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941320180712 | 7/11/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0717720180712 | 7/11/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0710920180712 | 7/11/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0342420180712 | 7/11/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0955120180712 | 7/11/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0768320180712 | 7/11/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0323920180712 | 7/11/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0449420180712 | 7/11/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0394120180712 | 7/11/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0766520180712 | 7/11/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0352720180712 | 7/11/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0389620180712 | 7/11/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0414720180712 | 7/11/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0330120180712 | 7/11/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0339020180712 | 7/11/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0443320180712 | 7/11/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0337120180712 | 7/11/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0442120180712 | 7/11/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0741320180712 | 7/11/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0308620180712 | 7/11/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0403420180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0738320180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0499620180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0973520180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778820180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0903020180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0312720180712 | 7/11/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0302920180712 | 7/11/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0746020180712 | 7/11/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0761620180712 | 7/11/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0369920180712 | 7/11/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0942020180712 | 7/11/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0418820180712 | 7/11/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941420180712 | 7/11/18 | $8.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0475120180712 | 7/11/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0315520180712 | 7/11/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0444220180712 | 7/11/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0724320180712 | 7/11/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0394920180712 | 7/11/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0412920180712 | 7/11/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0935320180712 | 7/11/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0747020180712 | 7/11/18 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0391120180712 | 7/11/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0703520180712 | 7/11/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0336120180712 | 7/11/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0968920180712 | 7/11/18 | $3.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0481920180713 | 7/12/18 | $101.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0416020180713 | 7/12/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0922020180713 | 7/12/18 | $94.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0765320180713 | 7/12/18 | $87.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0764920180713 | 7/12/18 | $81.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767320180713 | 7/12/18 | $75.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0449420180713 | 7/12/18 | $74.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0472620180713 | 7/12/18 | $72.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0775220180713 | 7/12/18 | $68.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0411320180713 | 7/12/18 | $66.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0378520180713 | 7/12/18 | $62.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0382020180713 | 7/12/18 | $58.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0958920180713 | 7/12/18 | $57.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0394920180713 | 7/12/18 | $57.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767720180713 | 7/12/18 | $55.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0421520180713 | 7/12/18 | $55.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0381920180713 | 7/12/18 | $54.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0776720180713 | 7/12/18 | $52.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0384220180713 | 7/12/18 | $51.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0980820180713 | 7/12/18 | $48.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0939420180713 | 7/12/18 | $46.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0365420180713 | 7/12/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0313620180713 | 7/12/18 | $46.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767620180713 | 7/12/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0328620180713 | 7/12/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0348420180713 | 7/12/18 | $44.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0942020180713 | 7/12/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0955720180713 | 7/12/18 | $42.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0384120180713 | 7/12/18 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0388220180713 | 7/12/18 | $40.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0747720180713 | 7/12/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0708320180713 | 7/12/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0379320180713 | 7/12/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0414120180713 | 7/12/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0737220180713 | 7/12/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0775620180713 | 7/12/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0955120180713 | 7/12/18 | $36.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0704220180713 | 7/12/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0766520180713 | 7/12/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0473220180713 | 7/12/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0744620180713 | 7/12/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0761620180713 | 7/12/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0703020180713 | 7/12/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0470620180713 | 7/12/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0710420180713 | 7/12/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0499620180713 | 7/12/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0447020180713 | 7/12/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0378120180713 | 7/12/18 | $30.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0931920180713 | 7/12/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0388420180713 | 7/12/18 | $28.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0710920180713 | 7/12/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0427220180713 | 7/12/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0301320180713 | 7/12/18 | $27.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0370720180713 | 7/12/18 | $26.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0768220180713 | 7/12/18 | $26.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0401020180713 | 7/12/18 | $26.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0412820180713 | 7/12/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0367820180713 | 7/12/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0938520180713 | 7/12/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0342420180713 | 7/12/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0383420180713 | 7/12/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0770520180713 | 7/12/18 | $25.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0313120180713 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0738320180713 | 7/12/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0473620180713 | 7/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0700620180713 | 7/12/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0774120180713 | 7/12/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0764820180713 | 7/12/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0966220180713 | 7/12/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0421420180713 | 7/12/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0372520180713 | 7/12/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0903020180713 | 7/12/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0444220180713 | 7/12/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0779320180713 | 7/12/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0326920180713 | 7/12/18 | $23.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0979420180713 | 7/12/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0336120180713 | 7/12/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0703120180713 | 7/12/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0474120180713 | 7/12/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0302920180713 | 7/12/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0381820180713 | 7/12/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778420180713 | 7/12/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0339020180713 | 7/12/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0489320180713 | 7/12/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0341320180713 | 7/12/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778320180713 | 7/12/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0396320180713 | 7/12/18 | $21.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0484420180713 | 7/12/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0380820180713 | 7/12/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0940920180713 | 7/12/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0325620180713 | 7/12/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0953620180713 | 7/12/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0934820180713 | 7/12/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0391220180713 | 7/12/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0757020180713 | 7/12/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0760220180713 | 7/12/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0398220180713 | 7/12/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0765420180713 | 7/12/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0445020180713 | 7/12/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0974620180713 | 7/12/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0935320180713 | 7/12/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0412320180713 | 7/12/18 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0746020180713 | 7/12/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0719220180713 | 7/12/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0320220180713 | 7/12/18 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0976120180713 | 7/12/18 | $16.70 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0349920180713 | 7/12/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0381020180713 | 7/12/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0401620180713 | 7/12/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0756620180713 | 7/12/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0720820180713 | 7/12/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0387320180713 | 7/12/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0323520180713 | 7/12/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0784020180713 | 7/12/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0399320180713 | 7/12/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0701720180713 | 7/12/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0339320180713 | 7/12/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0762620180713 | 7/12/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0979720180713 | 7/12/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0481020180713 | 7/12/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0386120180713 | 7/12/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0394120180713 | 7/12/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0478220180713 | 7/12/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941620180713 | 7/12/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0420620180713 | 7/12/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0932820180713 | 7/12/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0307620180713 | 7/12/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0324320180713 | 7/12/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0386220180713 | 7/12/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0388620180713 | 7/12/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0930920180713 | 7/12/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0724620180713 | 7/12/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941820180713 | 7/12/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0485720180713 | 7/12/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0372420180713 | 7/12/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0943820180713 | 7/12/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0402220180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0317420180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0308620180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0391120180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0729320180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0322520180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0352920180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778820180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0714720180713 | 7/12/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0418820180713 | 7/12/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0909620180713 | 7/12/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0776820180713 | 7/12/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0722520180713 | 7/12/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0946320180713 | 7/12/18 | $8.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0411220180713 | 7/12/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0305620180713 | 7/12/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0942320180713 | 7/12/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0417020180713 | 7/12/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0325120180713 | 7/12/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0952020180713 | 7/12/18 | $1.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0903020180714 | 7/13/18 | $97.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0481920180714 | 7/13/18 | $89.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0765320180714 | 7/13/18 | $84.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778320180714 | 7/13/18 | $82.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0367820180714 | 7/13/18 | $80.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0348620180714 | 7/13/18 | $74.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0396320180714 | 7/13/18 | $74.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0775620180714 | 7/13/18 | $74.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0764920180714 | 7/13/18 | $71.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0438120180714 | 7/13/18 | $67.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0770520180714 | 7/13/18 | $66.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0727420180714 | 7/13/18 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0349520180714 | 7/13/18 | $62.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0980820180714 | 7/13/18 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0415020180714 | 7/13/18 | $57.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0326620180714 | 7/13/18 | $56.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0412920180714 | 7/13/18 | $55.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0330820180714 | 7/13/18 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0348420180714 | 7/13/18 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0915320180714 | 7/13/18 | $55.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0445720180714 | 7/13/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0395420180714 | 7/13/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0365420180714 | 7/13/18 | $51.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0388420180714 | 7/13/18 | $50.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0771320180714 | 7/13/18 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778420180714 | 7/13/18 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0955120180714 | 7/13/18 | $44.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0314220180714 | 7/13/18 | $40.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0478220180714 | 7/13/18 | $40.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0768220180714 | 7/13/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0912420180714 | 7/13/18 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767720180714 | 7/13/18 | $38.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0378520180714 | 7/13/18 | $37.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0475120180714 | 7/13/18 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0403420180714 | 7/13/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0732920180714 | 7/13/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0739020180714 | 7/13/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0959320180714 | 7/13/18 | $35.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0953620180714 | 7/13/18 | $34.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0339620180714 | 7/13/18 | $33.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0728920180714 | 7/13/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0389620180714 | 7/13/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0394920180714 | 7/13/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0421520180714 | 7/13/18 | $33.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0328620180714 | 7/13/18 | $32.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0380820180714 | 7/13/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0717720180714 | 7/13/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0724620180714 | 7/13/18 | $31.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0927420180714 | 7/13/18 | $31.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0979220180714 | 7/13/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0716520180714 | 7/13/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0398220180714 | 7/13/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0737220180714 | 7/13/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0703320180714 | 7/13/18 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0732120180714 | 7/13/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0435320180714 | 7/13/18 | $26.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0401020180714 | 7/13/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0314720180714 | 7/13/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0703120180714 | 7/13/18 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0421420180714 | 7/13/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0447820180714 | 7/13/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0369920180714 | 7/13/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0399320180714 | 7/13/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0776720180714 | 7/13/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0412820180714 | 7/13/18 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0401620180714 | 7/13/18 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0381920180714 | 7/13/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0930920180714 | 7/13/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0969220180714 | 7/13/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0499620180714 | 7/13/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0729320180714 | 7/13/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0340520180714 | 7/13/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0923320180714 | 7/13/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0916120180714 | 7/13/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0382020180714 | 7/13/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0729420180714 | 7/13/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0372220180714 | 7/13/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0979720180714 | 7/13/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0700620180714 | 7/13/18 | $21.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0336120180714 | 7/13/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0939420180714 | 7/13/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0493720180714 | 7/13/18 | $21.15 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0747020180714 | 7/13/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0386120180714 | 7/13/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0487120180714 | 7/13/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0425720180714 | 7/13/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941820180714 | 7/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0756620180714 | 7/13/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0301320180714 | 7/13/18 | $17.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0774120180714 | 7/13/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0489320180714 | 7/13/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0381020180714 | 7/13/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0942020180714 | 7/13/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0480920180714 | 7/13/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0720820180714 | 7/13/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0322520180714 | 7/13/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0404820180714 | 7/13/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0952020180714 | 7/13/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0414120180714 | 7/13/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0447020180714 | 7/13/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0976120180714 | 7/13/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0386220180714 | 7/13/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0485720180714 | 7/13/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0473220180714 | 7/13/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0404720180714 | 7/13/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0716920180714 | 7/13/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0969320180714 | 7/13/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0702120180714 | 7/13/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0366720180714 | 7/13/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0938120180714 | 7/13/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0909620180714 | 7/13/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767620180714 | 7/13/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0760220180714 | 7/13/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0402220180714 | 7/13/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0313120180714 | 7/13/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0769920180714 | 7/13/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0962120180714 | 7/13/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0955720180714 | 7/13/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0725920180714 | 7/13/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0405720180714 | 7/13/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0722320180714 | 7/13/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0470620180714 | 7/13/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0413620180714 | 7/13/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0325120180714 | 7/13/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0430420180714 | 7/13/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0757020180714 | 7/13/18 | $10.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0925520180714 | 7/13/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0922220180714 | 7/13/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0952120180714 | 7/13/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0317420180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0352920180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0326820180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0384120180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0922020180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0974620180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0935420180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778820180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0315520180714 | 7/13/18 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0420620180714 | 7/13/18 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0375020180714 | 7/13/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0741920180714 | 7/13/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0958920180714 | 7/13/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0765420180714 | 7/13/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0359720180714 | 7/13/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0324320180714 | 7/13/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0385120180714 | 7/13/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0391120180714 | 7/13/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0406420180714 | 7/13/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0391220180714 | 7/13/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0374420180714 | 7/13/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0719220180714 | 7/13/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0358220180714 | 7/13/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0313620180714 | 7/13/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0444220180714 | 7/13/18 | $1.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0980820180715 | 7/14/18 | $89.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0396320180715 | 7/14/18 | $88.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0386220180715 | 7/14/18 | $81.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941520180715 | 7/14/18 | $77.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0449420180715 | 7/14/18 | $75.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0412920180715 | 7/14/18 | $74.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0326620180715 | 7/14/18 | $74.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0388220180715 | 7/14/18 | $66.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0360020180715 | 7/14/18 | $66.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0324320180715 | 7/14/18 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0372420180715 | 7/14/18 | $60.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0489320180715 | 7/14/18 | $57.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0958920180715 | 7/14/18 | $55.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0385120180715 | 7/14/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778820180715 | 7/14/18 | $50.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0969220180715 | 7/14/18 | $48.75 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0768220180715 | 7/14/18 | $48.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0938920180715 | 7/14/18 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0389420180715 | 7/14/18 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0391220180715 | 7/14/18 | $47.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0322320180715 | 7/14/18 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0771320180715 | 7/14/18 | $45.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0955720180715 | 7/14/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0760220180715 | 7/14/18 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0968920180715 | 7/14/18 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0331720180715 | 7/14/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0375020180715 | 7/14/18 | $42.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0765320180715 | 7/14/18 | $42.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0484420180715 | 7/14/18 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767320180715 | 7/14/18 | $39.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0378520180715 | 7/14/18 | $36.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0766520180715 | 7/14/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0923320180715 | 7/14/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0768320180715 | 7/14/18 | $34.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0744620180715 | 7/14/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0395420180715 | 7/14/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0394920180715 | 7/14/18 | $33.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0336120180715 | 7/14/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0971120180715 | 7/14/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0367820180715 | 7/14/18 | $32.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0717720180715 | 7/14/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0384120180715 | 7/14/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0394120180715 | 7/14/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0939220180715 | 7/14/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0916120180715 | 7/14/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0939420180715 | 7/14/18 | $29.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0485720180715 | 7/14/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0739020180715 | 7/14/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0969520180715 | 7/14/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0979720180715 | 7/14/18 | $28.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0770520180715 | 7/14/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0411220180715 | 7/14/18 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0704220180715 | 7/14/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0931920180715 | 7/14/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0703120180715 | 7/14/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0348620180715 | 7/14/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0349920180715 | 7/14/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0404820180715 | 7/14/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0706820180715 | 7/14/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0946320180715 | 7/14/18 | $24.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0301320180715 | 7/14/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778320180715 | 7/14/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0326820180715 | 7/14/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0935320180715 | 7/14/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0320220180715 | 7/14/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0359220180715 | 7/14/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767720180715 | 7/14/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0979220180715 | 7/14/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0370720180715 | 7/14/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0719520180715 | 7/14/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0909620180715 | 7/14/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0737220180715 | 7/14/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0342420180715 | 7/14/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0387320180715 | 7/14/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0480920180715 | 7/14/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0352720180715 | 7/14/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0764920180715 | 7/14/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0922020180715 | 7/14/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0938120180715 | 7/14/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0406420180715 | 7/14/18 | $22.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0420620180715 | 7/14/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0738320180715 | 7/14/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0317520180715 | 7/14/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0449020180715 | 7/14/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0481920180715 | 7/14/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0401020180715 | 7/14/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0447820180715 | 7/14/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0307620180715 | 7/14/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0398220180715 | 7/14/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0403420180715 | 7/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0477020180715 | 7/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0486320180715 | 7/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0724320180715 | 7/14/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0492820180715 | 7/14/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0388620180715 | 7/14/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0402220180715 | 7/14/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0429720180715 | 7/14/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0369220180715 | 7/14/18 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0487120180715 | 7/14/18 | $17.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0439520180715 | 7/14/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0771720180715 | 7/14/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0348420180715 | 7/14/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0756620180715 | 7/14/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0775220180715 | 7/14/18 | $16.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0444220180715 | 7/14/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0373720180715 | 7/14/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0391120180715 | 7/14/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0938520180715 | 7/14/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0912420180715 | 7/14/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0315520180715 | 7/14/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778420180715 | 7/14/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0430420180715 | 7/14/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0922220180715 | 7/14/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0382020180715 | 7/14/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0934820180715 | 7/14/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0352920180715 | 7/14/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0720920180715 | 7/14/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0412820180715 | 7/14/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0979420180715 | 7/14/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0384220180715 | 7/14/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0722920180715 | 7/14/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0955120180715 | 7/14/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0925520180715 | 7/14/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0421520180715 | 7/14/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0381920180715 | 7/14/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0727420180715 | 7/14/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0341520180715 | 7/14/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0710920180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0325620180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0339020180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0330120180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0473220180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0728920180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0774120180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0761920180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941620180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0732920180715 | 7/14/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0413620180715 | 7/14/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0438120180715 | 7/14/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0741920180715 | 7/14/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0746020180715 | 7/14/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0323520180715 | 7/14/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0966220180715 | 7/14/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767620180715 | 7/14/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0903020180715 | 7/14/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0702120180715 | 7/14/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0776820180715 | 7/14/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0412320180715 | 7/14/18 | $8.23 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0959320180715 | 7/14/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0304020180715 | 7/14/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0386120180715 | 7/14/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0437120180715 | 7/14/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0425720180715 | 7/14/18 | $3.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0440720180715 | 7/14/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0386120180716 | 7/15/18 | $119.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0771320180716 | 7/15/18 | $117.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0922020180716 | 7/15/18 | $86.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0395420180716 | 7/15/18 | $77.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0765320180716 | 7/15/18 | $75.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0481920180716 | 7/15/18 | $73.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0411320180716 | 7/15/18 | $72.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0326620180716 | 7/15/18 | $71.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0445720180716 | 7/15/18 | $68.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0922220180716 | 7/15/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0499620180716 | 7/15/18 | $59.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0305620180716 | 7/15/18 | $47.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0367820180716 | 7/15/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0757020180716 | 7/15/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0413620180716 | 7/15/18 | $45.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0352720180716 | 7/15/18 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941820180716 | 7/15/18 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0369220180716 | 7/15/18 | $42.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0489320180716 | 7/15/18 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0779320180716 | 7/15/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767620180716 | 7/15/18 | $41.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0775220180716 | 7/15/18 | $41.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0324320180716 | 7/15/18 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0477020180716 | 7/15/18 | $40.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0382020180716 | 7/15/18 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0720820180716 | 7/15/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0330820180716 | 7/15/18 | $37.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0955120180716 | 7/15/18 | $37.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0768220180716 | 7/15/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0388620180716 | 7/15/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0397820180716 | 7/15/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0903020180716 | 7/15/18 | $36.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0473220180716 | 7/15/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0349920180716 | 7/15/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0722920180716 | 7/15/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0348420180716 | 7/15/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0942020180716 | 7/15/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0381020180716 | 7/15/18 | $33.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0760220180716 | 7/15/18 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0325620180716 | 7/15/18 | $32.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778420180716 | 7/15/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0703120180716 | 7/15/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0302920180716 | 7/15/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0396320180716 | 7/15/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0942320180716 | 7/15/18 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0307620180716 | 7/15/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0741920180716 | 7/15/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0702120180716 | 7/15/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0339620180716 | 7/15/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0980820180716 | 7/15/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0412920180716 | 7/15/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0476220180716 | 7/15/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0703420180716 | 7/15/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0305920180716 | 7/15/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0340520180716 | 7/15/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0359720180716 | 7/15/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0704820180716 | 7/15/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0952120180716 | 7/15/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0916120180717 | 7/15/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0438920180716 | 7/15/18 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0485720180716 | 7/15/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0386220180716 | 7/15/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0301320180716 | 7/15/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0713920180716 | 7/15/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0302120180716 | 7/15/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0328820180716 | 7/15/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0955720180716 | 7/15/18 | $22.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0445020180716 | 7/15/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0334520180716 | 7/15/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0747120180716 | 7/15/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0414720180716 | 7/15/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0973520180716 | 7/15/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0969320180716 | 7/15/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0480920180716 | 7/15/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0394920180716 | 7/15/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0307420180716 | 7/15/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0387320180716 | 7/15/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0331720180716 | 7/15/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0399020180716 | 7/15/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0403420180716 | 7/15/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0923320180716 | 7/15/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0341520180716 | 7/15/18 | $21.15 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0717720180716 | 7/15/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0439520180716 | 7/15/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0943820180716 | 7/15/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0314220180716 | 7/15/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0969520180716 | 7/15/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0927420180716 | 7/15/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941620180716 | 7/15/18 | $19.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0383420180716 | 7/15/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0915320180716 | 7/15/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0958920180716 | 7/15/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0968920180716 | 7/15/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0969220180716 | 7/15/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0391120180716 | 7/15/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0727420180716 | 7/15/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767720180716 | 7/15/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0435320180716 | 7/15/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0738320180716 | 7/15/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0380820180716 | 7/15/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0770520180716 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778820180716 | 7/15/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0776720180716 | 7/15/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0959320180716 | 7/15/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941520180716 | 7/15/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0381820180716 | 7/15/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0378120180716 | 7/15/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0922420180716 | 7/15/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767320180716 | 7/15/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0732920180716 | 7/15/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0765420180716 | 7/15/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0309720180716 | 7/15/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0435520180716 | 7/15/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0722520180716 | 7/15/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941320180716 | 7/15/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0341320180716 | 7/15/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0953920180716 | 7/15/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0353120180716 | 7/15/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0774120180716 | 7/15/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0962120180716 | 7/15/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0384120180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0401620180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0425720180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0341220180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0449420180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0405720180716 | 7/15/18 | $10.50 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0766520180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0966220180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0739020180716 | 7/15/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0492820180716 | 7/15/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0941920180716 | 7/15/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0384220180716 | 7/15/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0493720180716 | 7/15/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0405420180716 | 7/15/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0389620180716 | 7/15/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0729320180716 | 7/15/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0728920180716 | 7/15/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0960820180716 | 7/15/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0931920180716 | 7/15/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0724620180716 | 7/15/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0313120180716 | 7/15/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0388420180716 | 7/15/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0314220180724 | 7/23/18 | -$2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0382820180724 | 7/23/18 | -$15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0325620180724 | 7/23/18 | -$21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0449020180724 | 7/23/18 | -$21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767320180724 | 7/23/18 | -$22.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0738320180724 | 7/23/18 | -$24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0328620180725 | 7/24/18 | -$5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0365420180725 | 7/24/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0320220180725 | 7/24/18 | -$12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778820180725 | 7/24/18 | -$20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0386220180725 | 7/24/18 | -$21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0939420180725 | 7/24/18 | -$29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0382920180725 | 7/24/18 | -$33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0337120180726 | 7/25/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0447020180726 | 7/25/18 | -$3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0301320180726 | 7/25/18 | -$8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0448320180726 | 7/25/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0778820180726 | 7/25/18 | -$13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0403420180726 | 7/25/18 | -$21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0379320180727 | 7/26/18 | -$8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0765320180727 | 7/26/18 | -$8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0388220180727 | 7/26/18 | -$9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0775220180727 | 7/26/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0962120180727 | 7/26/18 | -$10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0767620180727 | 7/26/18 | -$11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0429720180727 | 7/26/18 | -$19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0315520180727 | 7/26/18 | -$20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0923320180727 | 7/26/18 | -$21.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0476220180727 | 7/26/18 | -$26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0382820180727 | 7/26/18 | -$26.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0741920180728 | 7/27/18 | -$13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0414120180728 | 7/27/18 | -$13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0775620180728 | 7/27/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0358220180728 | 7/27/18 | -$17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0485720180728 | 7/27/18 | -$22.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0746020180729 | 7/28/18 | -$4.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0774920180729 | 7/28/18 | -$5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0961420180729 | 7/28/18 | -$9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0930920180729 | 7/28/18 | -$12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0955120180729 | 7/28/18 | -$21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0493720180730 | 7/29/18 | -$8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0383920180730 | 7/29/18 | -$11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991622 | $28,302.86 | 8/13/18 | K0940920180730 | 7/29/18 | -$20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767320180717 | 7/16/18 | $124.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0478220180717 | 7/16/18 | $109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0915320180717 | 7/16/18 | $101.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0481920180717 | 7/16/18 | $97.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0487120180717 | 7/16/18 | $80.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0384120180717 | 7/16/18 | $78.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0770520180717 | 7/16/18 | $62.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0475120180717 | 7/16/18 | $62.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0391120180717 | 7/16/18 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0737220180717 | 7/16/18 | $55.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0375020180717 | 7/16/18 | $54.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0764920180717 | 7/16/18 | $53.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0435520180717 | 7/16/18 | $50.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0969320180717 | 7/16/18 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0979420180717 | 7/16/18 | $46.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0763920180717 | 7/16/18 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0784020180717 | 7/16/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0385120180717 | 7/16/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0378120180717 | 7/16/18 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0938120180717 | 7/16/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0775220180717 | 7/16/18 | $39.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0768320180717 | 7/16/18 | $37.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0741920180717 | 7/16/18 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0305920180717 | 7/16/18 | $37.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0706820180717 | 7/16/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0411220180717 | 7/16/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0471320180717 | 7/16/18 | $35.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0716920180717 | 7/16/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0367820180717 | 7/16/18 | $35.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0739720180717 | 7/16/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0710920180717 | 7/16/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0724320180717 | 7/16/18 | $33.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0701620180717 | 7/16/18 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0719220180717 | 7/16/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0438120180717 | 7/16/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0485720180717 | 7/16/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0339620180717 | 7/16/18 | $32.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0448320180717 | 7/16/18 | $32.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0922020180717 | 7/16/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0499620180717 | 7/16/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0474120180717 | 7/16/18 | $31.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0775620180717 | 7/16/18 | $30.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0959320180717 | 7/16/18 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0439920180717 | 7/16/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0708320180717 | 7/16/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0336120180717 | 7/16/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0700620180717 | 7/16/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0330820180717 | 7/16/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0484420180717 | 7/16/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0302920180717 | 7/16/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0768220180717 | 7/16/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0732920180717 | 7/16/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0703520180717 | 7/16/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0931920180717 | 7/16/18 | $26.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0383420180717 | 7/16/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0359220180717 | 7/16/18 | $25.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0701720180717 | 7/16/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0764420180717 | 7/16/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0923320180717 | 7/16/18 | $24.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0955720180717 | 7/16/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0728920180717 | 7/16/18 | $24.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0757020180717 | 7/16/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0421520180717 | 7/16/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0352720180717 | 7/16/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0706520180717 | 7/16/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0427220180717 | 7/16/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0741520180717 | 7/16/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0399320180717 | 7/16/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0388420180717 | 7/16/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0962120180717 | 7/16/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0477020180717 | 7/16/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0348420180717 | 7/16/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0334520180717 | 7/16/18 | $22.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0939420180717 | 7/16/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0769920180717 | 7/16/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0415020180717 | 7/16/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0348620180717 | 7/16/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0747720180717 | 7/16/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0778420180717 | 7/16/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0717520180717 | 7/16/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0765320180717 | 7/16/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0942020180717 | 7/16/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0930920180717 | 7/16/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0747020180717 | 7/16/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0778820180717 | 7/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0771320180717 | 7/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0765420180717 | 7/16/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0313120180717 | 7/16/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0703020180717 | 7/16/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0703420180717 | 7/16/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0443320180717 | 7/16/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0473220180717 | 7/16/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0922220180717 | 7/16/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0980820180717 | 7/16/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0762620180717 | 7/16/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0449420180717 | 7/16/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0339020180717 | 7/16/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0369220180717 | 7/16/18 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0942320180717 | 7/16/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0903020180717 | 7/16/18 | $16.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0405720180717 | 7/16/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0382020180717 | 7/16/18 | $15.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0382320180717 | 7/16/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0402220180717 | 7/16/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0301320180717 | 7/16/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0309720180717 | 7/16/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0421420180717 | 7/16/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0382820180717 | 7/16/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0776720180717 | 7/16/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0394920180717 | 7/16/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0372220180717 | 7/16/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0328820180717 | 7/16/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0766520180717 | 7/16/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0725520180717 | 7/16/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0324320180717 | 7/16/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0447820180717 | 7/16/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0738320180717 | 7/16/18 | $13.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0771920180717 | 7/16/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0374820180717 | 7/16/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0397220180717 | 7/16/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0472820180717 | 7/16/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0378520180717 | 7/16/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0935420180717 | 7/16/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0395420180717 | 7/16/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0969220180717 | 7/16/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767620180717 | 7/16/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0916120180717 | 7/16/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0322520180717 | 7/16/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0470620180717 | 7/16/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0370720180717 | 7/16/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0729420180717 | 7/16/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0492820180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0955120180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0722920180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0326820180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0445320180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0744620180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0939220180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0389620180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0325120180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0724620180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0943820180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0308620180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0480720180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0405420180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0713320180717 | 7/16/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0418820180717 | 7/16/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0381820180717 | 7/16/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0938520180717 | 7/16/18 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0404820180717 | 7/16/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0420620180717 | 7/16/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0941620180717 | 7/16/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0307120180717 | 7/16/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0764820180717 | 7/16/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0952120180717 | 7/16/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0381920180717 | 7/16/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0979720180717 | 7/16/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0352920180717 | 7/16/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0946320180717 | 7/16/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0704820180717 | 7/16/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0940920180717 | 7/16/18 | $7.01 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0727420180717 | 7/16/18 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0775220180718 | 7/17/18 | $104.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0428820180718 | 7/17/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0326620180718 | 7/17/18 | $79.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0384120180718 | 7/17/18 | $74.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0391220180718 | 7/17/18 | $70.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767720180718 | 7/17/18 | $69.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0369220180718 | 7/17/18 | $69.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0396320180718 | 7/17/18 | $69.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0958920180718 | 7/17/18 | $68.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767620180718 | 7/17/18 | $67.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0386220180718 | 7/17/18 | $61.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0935420180718 | 7/17/18 | $60.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0395420180718 | 7/17/18 | $59.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0402220180718 | 7/17/18 | $59.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0477020180718 | 7/17/18 | $58.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0728920180718 | 7/17/18 | $57.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0328620180718 | 7/17/18 | $56.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0378120180718 | 7/17/18 | $54.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0770520180718 | 7/17/18 | $54.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0391120180718 | 7/17/18 | $52.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0447820180718 | 7/17/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0739020180718 | 7/17/18 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0375020180718 | 7/17/18 | $47.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767320180718 | 7/17/18 | $46.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0381020180718 | 7/17/18 | $46.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0771720180718 | 7/17/18 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0768220180718 | 7/17/18 | $45.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0429720180718 | 7/17/18 | $44.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0440720180718 | 7/17/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0716920180718 | 7/17/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0764920180718 | 7/17/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0399320180718 | 7/17/18 | $41.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0931920180718 | 7/17/18 | $41.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0938520180718 | 7/17/18 | $41.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0348420180718 | 7/17/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0325620180718 | 7/17/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0492820180718 | 7/17/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0765320180718 | 7/17/18 | $37.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0980820180718 | 7/17/18 | $37.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0903020180718 | 7/17/18 | $37.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0301320180718 | 7/17/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0720920180718 | 7/17/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0473220180718 | 7/17/18 | $36.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0732920180718 | 7/17/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0927420180718 | 7/17/18 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0481920180718 | 7/17/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0969320180718 | 7/17/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0747720180718 | 7/17/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0341520180718 | 7/17/18 | $34.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0366720180718 | 7/17/18 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0941920180718 | 7/17/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0778820180718 | 7/17/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0328820180718 | 7/17/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0341320180718 | 7/17/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0912220180718 | 7/17/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0397820180718 | 7/17/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0331720180718 | 7/17/18 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0776720180718 | 7/17/18 | $31.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0309720180718 | 7/17/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0941420180718 | 7/17/18 | $30.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0475120180718 | 7/17/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0308620180718 | 7/17/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0384220180718 | 7/17/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0370720180718 | 7/17/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0741520180718 | 7/17/18 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0380020180718 | 7/17/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0710420180718 | 7/17/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0714720180718 | 7/17/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0760220180718 | 7/17/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0403420180718 | 7/17/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0382020180718 | 7/17/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0489320180718 | 7/17/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0444220180718 | 7/17/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0481420180718 | 7/17/18 | $24.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0968920180718 | 7/17/18 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0955120180718 | 7/17/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0414120180718 | 7/17/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0930920180718 | 7/17/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0342420180718 | 7/17/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0435520180718 | 7/17/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0925520180718 | 7/17/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0955720180718 | 7/17/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0764420180718 | 7/17/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0922020180718 | 7/17/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0425720180718 | 7/17/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0771920180718 | 7/17/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0737220180718 | 7/17/18 | $22.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0499620180718 | 7/17/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0938920180718 | 7/17/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0969520180718 | 7/17/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0349920180718 | 7/17/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0959320180718 | 7/17/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0719520180718 | 7/17/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0339620180718 | 7/17/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0764820180718 | 7/17/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0909620180718 | 7/17/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0953920180718 | 7/17/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0962120180718 | 7/17/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0326820180718 | 7/17/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0330820180718 | 7/17/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0412820180718 | 7/17/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0411220180718 | 7/17/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0343820180718 | 7/17/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0304020180718 | 7/17/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0481020180718 | 7/17/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0487120180718 | 7/17/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0443320180718 | 7/17/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0713920180718 | 7/17/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0941520180718 | 7/17/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0769920180718 | 7/17/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0337920180718 | 7/17/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0912420180718 | 7/17/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0445320180718 | 7/17/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0305620180718 | 7/17/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0778420180718 | 7/17/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0739720180718 | 7/17/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0386520180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0388420180718 | 7/17/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0484420180718 | 7/17/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0380820180718 | 7/17/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0320220180718 | 7/17/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0946320180718 | 7/17/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0771320180718 | 7/17/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0480720180718 | 7/17/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0420620180718 | 7/17/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0706520180718 | 7/17/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0471320180718 | 7/17/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0385120180718 | 7/17/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0700620180718 | 7/17/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0383420180718 | 7/17/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0778320180718 | 7/17/18 | $11.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0961420180718 | 7/17/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0939220180718 | 7/17/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0371320180718 | 7/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0336120180718 | 7/17/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0706820180718 | 7/17/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0383920180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0358220180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0394920180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0307620180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0421520180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0934820180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0940920180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0445020180718 | 7/17/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0702120180718 | 7/17/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0307120180718 | 7/17/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0411320180718 | 7/17/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0387320180718 | 7/17/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0704320180718 | 7/17/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0404820180718 | 7/17/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0966220180718 | 7/17/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0941820180718 | 7/17/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0942320180718 | 7/17/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0352920180718 | 7/17/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0473620180718 | 7/17/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0326920180718 | 7/17/18 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0770520180719 | 7/18/18 | $214.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0980820180719 | 7/18/18 | $96.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0484420180719 | 7/18/18 | $95.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0922220180719 | 7/18/18 | $90.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0477020180719 | 7/18/18 | $78.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0775620180719 | 7/18/18 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0427220180719 | 7/18/18 | $75.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0386220180719 | 7/18/18 | $72.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0732120180719 | 7/18/18 | $71.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0398220180719 | 7/18/18 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0499620180719 | 7/18/18 | $66.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0396320180719 | 7/18/18 | $66.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0328820180719 | 7/18/18 | $61.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0766520180719 | 7/18/18 | $58.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0381020180719 | 7/18/18 | $57.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0784020180719 | 7/18/18 | $54.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0931920180719 | 7/18/18 | $53.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0375020180719 | 7/18/18 | $52.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0706520180719 | 7/18/18 | $52.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0744620180719 | 7/18/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0916120180719 | 7/18/18 | $51.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0958920180719 | 7/18/18 | $49.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0764820180719 | 7/18/18 | $47.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0395420180719 | 7/18/18 | $47.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0771920180719 | 7/18/18 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0930920180719 | 7/18/18 | $44.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0307620180719 | 7/18/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0381820180719 | 7/18/18 | $42.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0757020180719 | 7/18/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0313620180719 | 7/18/18 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767620180719 | 7/18/18 | $39.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0955120180719 | 7/18/18 | $37.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0388220180719 | 7/18/18 | $37.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0737220180719 | 7/18/18 | $37.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0473220180719 | 7/18/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0367820180719 | 7/18/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0703320180719 | 7/18/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0339620180719 | 7/18/18 | $36.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0387320180719 | 7/18/18 | $35.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0481920180719 | 7/18/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0384220180719 | 7/18/18 | $35.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0738320180719 | 7/18/18 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0722520180719 | 7/18/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0969320180719 | 7/18/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0369220180719 | 7/18/18 | $33.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0406420180719 | 7/18/18 | $33.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0412820180719 | 7/18/18 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0371320180719 | 7/18/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0386120180719 | 7/18/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0382020180719 | 7/18/18 | $31.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0768220180719 | 7/18/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0923320180719 | 7/18/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0941420180719 | 7/18/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0487120180719 | 7/18/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0938520180719 | 7/18/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0765320180719 | 7/18/18 | $29.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0955720180719 | 7/18/18 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0713920180719 | 7/18/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0903020180719 | 7/18/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0934820180719 | 7/18/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0927420180719 | 7/18/18 | $27.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767720180719 | 7/18/18 | $26.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0732920180719 | 7/18/18 | $26.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0935420180719 | 7/18/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0391120180719 | 7/18/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0383920180719 | 7/18/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0445720180719 | 7/18/18 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0308620180719 | 7/18/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0302920180719 | 7/18/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0305620180719 | 7/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0304020180719 | 7/18/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0415020180719 | 7/18/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0724620180719 | 7/18/18 | $24.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0724320180719 | 7/18/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0438120180719 | 7/18/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0776720180719 | 7/18/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0775220180719 | 7/18/18 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0768220180720 | 7/18/18 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0412920180719 | 7/18/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0401620180719 | 7/18/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0728920180719 | 7/18/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0348420180719 | 7/18/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0778420180719 | 7/18/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0765420180719 | 7/18/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0489320180719 | 7/18/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0716920180719 | 7/18/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0402220180719 | 7/18/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0717720180719 | 7/18/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0326820180719 | 7/18/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0485720180719 | 7/18/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0449020180719 | 7/18/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0966220180719 | 7/18/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0369920180719 | 7/18/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0435520180719 | 7/18/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0717520180719 | 7/18/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0370720180719 | 7/18/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767320180719 | 7/18/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0445520180719 | 7/18/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0394920180719 | 7/18/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0486820180719 | 7/18/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0382320180719 | 7/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0471320180719 | 7/18/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0474120180719 | 7/18/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0349920180719 | 7/18/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0761920180719 | 7/18/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0713320180719 | 7/18/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0336820180719 | 7/18/18 | $20.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0421520180719 | 7/18/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0912420180719 | 7/18/18 | $19.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0413620180719 | 7/18/18 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0478220180719 | 7/18/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0764920180719 | 7/18/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0941820180719 | 7/18/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0739020180719 | 7/18/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0939220180719 | 7/18/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0771320180719 | 7/18/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0341220180719 | 7/18/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0320220180719 | 7/18/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0481420180719 | 7/18/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0941520180719 | 7/18/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0347120180719 | 7/18/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0447820180719 | 7/18/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0322520180719 | 7/18/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0701620180719 | 7/18/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0938920180719 | 7/18/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0314220180719 | 7/18/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0475120180719 | 7/18/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0323920180719 | 7/18/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0384120180719 | 7/18/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0952120180719 | 7/18/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0729420180719 | 7/18/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0326920180719 | 7/18/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0959320180719 | 7/18/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0418820180719 | 7/18/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0968920180719 | 7/18/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0444220180719 | 7/18/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0909620180719 | 7/18/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0435120180719 | 7/18/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0312720180719 | 7/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0382920180719 | 7/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0915320180719 | 7/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0942320180719 | 7/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0315520180719 | 7/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0388420180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0953920180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0394520180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0381920180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0443520180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0760220180719 | 7/18/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0723520180719 | 7/18/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0940920180719 | 7/18/18 | $9.99 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0328620180719 | 7/18/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0337920180719 | 7/18/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0435320180719 | 7/18/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0380020180719 | 7/18/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0962120180719 | 7/18/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0365420180719 | 7/18/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0343320180719 | 7/18/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0314720180719 | 7/18/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0716520180719 | 7/18/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0946320180719 | 7/18/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0323520180719 | 7/18/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0404820180719 | 7/18/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0747020180719 | 7/18/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0443320180719 | 7/18/18 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0774620180719 | 7/18/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0380820180719 | 7/18/18 | $5.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0381020180720 | 7/19/18 | $96.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0770520180720 | 7/19/18 | $92.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0396320180720 | 7/19/18 | $88.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0765320180720 | 7/19/18 | $86.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0440720180720 | 7/19/18 | $73.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0481920180720 | 7/19/18 | $72.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0449420180720 | 7/19/18 | $71.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0775220180720 | 7/19/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0923320180720 | 7/19/18 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0348420180720 | 7/19/18 | $67.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0394920180720 | 7/19/18 | $67.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0375020180720 | 7/19/18 | $65.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0367820180720 | 7/19/18 | $64.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0953620180720 | 7/19/18 | $61.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0943820180720 | 7/19/18 | $54.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0421520180720 | 7/19/18 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0958920180720 | 7/19/18 | $53.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0388420180720 | 7/19/18 | $52.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0337920180720 | 7/19/18 | $48.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0317220180720 | 7/19/18 | $47.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0313620180720 | 7/19/18 | $46.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0701720180720 | 7/19/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0728920180720 | 7/19/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0411320180720 | 7/19/18 | $45.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0395420180720 | 7/19/18 | $45.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0764920180720 | 7/19/18 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0370720180720 | 7/19/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0922020180720 | 7/19/18 | $43.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0938920180720 | 7/19/18 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0381920180720 | 7/19/18 | $43.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0471320180720 | 7/19/18 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0384120180720 | 7/19/18 | $40.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0939420180720 | 7/19/18 | $38.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0761620180720 | 7/19/18 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0386520180720 | 7/19/18 | $37.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767720180720 | 7/19/18 | $37.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0709820180720 | 7/19/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0397220180720 | 7/19/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0385120180720 | 7/19/18 | $36.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0382320180720 | 7/19/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0341320180720 | 7/19/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0474120180720 | 7/19/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0382020180720 | 7/19/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0388620180720 | 7/19/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0979720180720 | 7/19/18 | $34.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0313120180720 | 7/19/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0955720180720 | 7/19/18 | $33.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0369220180720 | 7/19/18 | $33.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0768220180720 | 7/19/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0352920180720 | 7/19/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0470620180720 | 7/19/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767620180720 | 7/19/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0489320180720 | 7/19/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0487120180720 | 7/19/18 | $31.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0968920180720 | 7/19/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0331720180720 | 7/19/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0959320180720 | 7/19/18 | $30.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0932820180720 | 7/19/18 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0439920180720 | 7/19/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0776720180720 | 7/19/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0320220180720 | 7/19/18 | $25.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0775620180720 | 7/19/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0746020180720 | 7/19/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0378520180720 | 7/19/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0784020180720 | 7/19/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0359720180720 | 7/19/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0478220180720 | 7/19/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0727420180720 | 7/19/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0935420180720 | 7/19/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0473620180720 | 7/19/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0447820180720 | 7/19/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0328820180720 | 7/19/18 | $22.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0778320180720 | 7/19/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0725920180720 | 7/19/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0427220180720 | 7/19/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0307420180720 | 7/19/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0435320180720 | 7/19/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0405420180720 | 7/19/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0953920180720 | 7/19/18 | $22.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0704220180720 | 7/19/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0383920180720 | 7/19/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0405720180720 | 7/19/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0481020180720 | 7/19/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0737220180720 | 7/19/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0744620180720 | 7/19/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0406420180720 | 7/19/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0778420180720 | 7/19/18 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0444820180720 | 7/19/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0414120180720 | 7/19/18 | $19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0722920180720 | 7/19/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0966220180720 | 7/19/18 | $17.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0372520180720 | 7/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0930920180720 | 7/19/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0472620180720 | 7/19/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0477020180720 | 7/19/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0382920180720 | 7/19/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0961420180720 | 7/19/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0771320180720 | 7/19/18 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0974620180720 | 7/19/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0394520180720 | 7/19/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0915320180720 | 7/19/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0445320180720 | 7/19/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0307620180720 | 7/19/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0330820180720 | 7/19/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0416020180720 | 7/19/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0388220180720 | 7/19/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0312720180720 | 7/19/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0703120180720 | 7/19/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0374420180720 | 7/19/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0373720180720 | 7/19/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0976120180720 | 7/19/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0717520180720 | 7/19/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0720920180720 | 7/19/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0326620180720 | 7/19/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0386220180720 | 7/19/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0305620180720 | 7/19/18 | $12.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0713320180720 | 7/19/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0717720180720 | 7/19/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0741320180720 | 7/19/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0349520180720 | 7/19/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0480720180720 | 7/19/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0301320180720 | 7/19/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0771720180720 | 7/19/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0760220180720 | 7/19/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0324320180720 | 7/19/18 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0435520180720 | 7/19/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0940920180720 | 7/19/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0724320180720 | 7/19/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0475120180720 | 7/19/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0435120180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0738320180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0399320180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0942320180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0389620180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0391120180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0747120180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0372420180720 | 7/19/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0723520180720 | 7/19/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767320180720 | 7/19/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0323920180720 | 7/19/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0969220180720 | 7/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0412920180720 | 7/19/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0341520180720 | 7/19/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0315520180720 | 7/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0719220180720 | 7/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0449020180720 | 7/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0401020180720 | 7/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0317420180720 | 7/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0378120180720 | 7/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0382820180720 | 7/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0941820180720 | 7/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0371320180720 | 7/19/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0360020180720 | 7/19/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0398220180720 | 7/19/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0499620180720 | 7/19/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0326820180720 | 7/19/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0404820180720 | 7/19/18 | $4.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0903020180720 | 7/19/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0480720180721 | 7/20/18 | $119.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0770520180721 | 7/20/18 | $108.06 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0955120180721 | 7/20/18 | $89.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0941820180721 | 7/20/18 | $83.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0778820180721 | 7/20/18 | $79.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0435520180721 | 7/20/18 | $71.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0980820180721 | 7/20/18 | $69.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0764820180721 | 7/20/18 | $68.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0765320180721 | 7/20/18 | $65.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0728920180721 | 7/20/18 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0959320180721 | 7/20/18 | $62.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0395420180721 | 7/20/18 | $61.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0326620180721 | 7/20/18 | $55.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0776720180721 | 7/20/18 | $54.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0768220180721 | 7/20/18 | $53.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0930920180721 | 7/20/18 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0401620180721 | 7/20/18 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0958920180721 | 7/20/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0703120180721 | 7/20/18 | $51.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0741520180721 | 7/20/18 | $51.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0953620180721 | 7/20/18 | $50.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0764920180721 | 7/20/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0396320180721 | 7/20/18 | $49.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0350120180721 | 7/20/18 | $49.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0477020180721 | 7/20/18 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0701720180721 | 7/20/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0481920180721 | 7/20/18 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0379320180721 | 7/20/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0348420180721 | 7/20/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0723520180721 | 7/20/18 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0389620180721 | 7/20/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0935420180721 | 7/20/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0778420180721 | 7/20/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0381920180721 | 7/20/18 | $42.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0771320180721 | 7/20/18 | $39.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0439520180721 | 7/20/18 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0314220180721 | 7/20/18 | $38.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0342420180721 | 7/20/18 | $38.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0394920180721 | 7/20/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0405420180721 | 7/20/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0903020180721 | 7/20/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767720180721 | 7/20/18 | $36.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0478220180721 | 7/20/18 | $34.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767320180721 | 7/20/18 | $34.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0381020180721 | 7/20/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0725920180721 | 7/20/18 | $32.95 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0370720180721 | 7/20/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0915320180721 | 7/20/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0406420180721 | 7/20/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0416020180721 | 7/20/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0301320180721 | 7/20/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0397820180721 | 7/20/18 | $28.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0394520180721 | 7/20/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0774620180721 | 7/20/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0760220180721 | 7/20/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0704220180721 | 7/20/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0420620180721 | 7/20/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0421420180721 | 7/20/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0435320180721 | 7/20/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0430420180721 | 7/20/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0443320180721 | 7/20/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0358220180721 | 7/20/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0916120180721 | 7/20/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0969520180721 | 7/20/18 | $24.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0352920180721 | 7/20/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0475120180721 | 7/20/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0322520180721 | 7/20/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0388420180721 | 7/20/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0339620180721 | 7/20/18 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0485820180721 | 7/20/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0775220180721 | 7/20/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0737220180721 | 7/20/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0388620180721 | 7/20/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0372520180721 | 7/20/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0931920180721 | 7/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0325120180721 | 7/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0778320180721 | 7/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0379820180721 | 7/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0946320180721 | 7/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0347120180721 | 7/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0706820180721 | 7/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0343820180721 | 7/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0336820180721 | 7/20/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0727420180721 | 7/20/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0472820180721 | 7/20/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0776820180721 | 7/20/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0371320180721 | 7/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0747120180721 | 7/20/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0308820180721 | 7/20/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0391220180721 | 7/20/18 | $20.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0305620180721 | 7/20/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0766520180721 | 7/20/18 | $20.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0763920180721 | 7/20/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0414720180721 | 7/20/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0471320180721 | 7/20/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0968920180721 | 7/20/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0922220180721 | 7/20/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0942020180721 | 7/20/18 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0340520180721 | 7/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0304020180721 | 7/20/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0746020180721 | 7/20/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0912420180721 | 7/20/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0384220180721 | 7/20/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0700620180721 | 7/20/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0719220180721 | 7/20/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0434920180721 | 7/20/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0706520180721 | 7/20/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0761620180721 | 7/20/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0388220180721 | 7/20/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0399320180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0484420180721 | 7/20/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0701620180721 | 7/20/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0307120180721 | 7/20/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0405720180721 | 7/20/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0425720180721 | 7/20/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0942320180721 | 7/20/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0722920180721 | 7/20/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0923320180721 | 7/20/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0394120180721 | 7/20/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0717720180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0341520180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0744620180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0401020180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0378520180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0322320180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0739020180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0349520180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767620180721 | 7/20/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0974620180721 | 7/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0374420180721 | 7/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0373720180721 | 7/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0330820180721 | 7/20/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0941420180721 | 7/20/18 | $8.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0359720180721 | 7/20/18 | $8.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0313120180721 | 7/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0747020180721 | 7/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0473220180721 | 7/20/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0385120180721 | 7/20/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0971120180721 | 7/20/18 | $3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0413620180721 | 7/21/18 | $101.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0912420180722 | 7/21/18 | $90.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0770520180722 | 7/21/18 | $84.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0765320180722 | 7/21/18 | $82.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0923320180722 | 7/21/18 | $75.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0382920180722 | 7/21/18 | $73.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0930920180722 | 7/21/18 | $73.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767620180722 | 7/21/18 | $69.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0915320180722 | 7/21/18 | $68.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0955720180722 | 7/21/18 | $67.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0778820180722 | 7/21/18 | $66.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0778320180722 | 7/21/18 | $65.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0405720180722 | 7/21/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0764420180722 | 7/21/18 | $63.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0475120180722 | 7/21/18 | $61.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0396320180722 | 7/21/18 | $57.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0394120180722 | 7/21/18 | $54.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0922020180722 | 7/21/18 | $53.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0775220180722 | 7/21/18 | $50.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0477020180722 | 7/21/18 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0305920180722 | 7/21/18 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0961920180722 | 7/21/18 | $50.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0470620180722 | 7/21/18 | $47.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0969520180722 | 7/21/18 | $47.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0762620180722 | 7/21/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0320220180722 | 7/21/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0378120180722 | 7/21/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0315520180722 | 7/21/18 | $43.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0302920180722 | 7/21/18 | $42.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0384120180722 | 7/21/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0774120180722 | 7/21/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0367820180722 | 7/21/18 | $37.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0941420180722 | 7/21/18 | $37.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0341320180722 | 7/21/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0776820180722 | 7/21/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0445320180722 | 7/21/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0771320180722 | 7/21/18 | $35.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0481420180722 | 7/21/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0485820180722 | 7/21/18 | $34.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0763920180722 | 7/21/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0471320180722 | 7/21/18 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0776720180722 | 7/21/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0727420180722 | 7/21/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0728920180722 | 7/21/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0388220180722 | 7/21/18 | $32.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0499620180722 | 7/21/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0935420180722 | 7/21/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0444220180722 | 7/21/18 | $30.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0739020180722 | 7/21/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0737220180722 | 7/21/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0723520180722 | 7/21/18 | $28.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0489320180722 | 7/21/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0317220180722 | 7/21/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0418820180722 | 7/21/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0771920180722 | 7/21/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0449420180722 | 7/21/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0722920180722A | 7/21/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0414120180722 | 7/21/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0939420180722 | 7/21/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0738320180722 | 7/21/18 | $23.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0927420180722 | 7/21/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0334520180722 | 7/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0380020180722 | 7/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767720180722 | 7/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0381920180722 | 7/21/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0438120180722 | 7/21/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0717520180722 | 7/21/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0370720180722 | 7/21/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0372420180722 | 7/21/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0761620180722 | 7/21/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0746020180722 | 7/21/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0943820180722 | 7/21/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0768220180722 | 7/21/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0941320180722 | 7/21/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0717720180722 | 7/21/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0401020180722 | 7/21/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0764920180722 | 7/21/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0429720180722 | 7/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0395420180722 | 7/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0942320180722 | 7/21/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0946320180722 | 7/21/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0968920180722 | 7/21/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0366720180722 | 7/21/18 | $19.48 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0301320180722 | 7/21/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0309720180722 | 7/21/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0386520180722 | 7/21/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0744620180722 | 7/21/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0980820180722 | 7/21/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0412820180722 | 7/21/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0382020180722 | 7/21/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0447020180722 | 7/21/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0704220180722 | 7/21/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0941820180722 | 7/21/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0702120180722 | 7/21/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0352920180722 | 7/21/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0416020180722 | 7/21/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0444820180722 | 7/21/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0958920180722 | 7/21/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0339620180722 | 7/21/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0379820180722 | 7/21/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0938920180722 | 7/21/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767320180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0308820180722 | 7/21/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0386220180722 | 7/21/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0720820180722 | 7/21/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0326920180722 | 7/21/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0341220180722 | 7/21/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0955120180722 | 7/21/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0761920180722 | 7/21/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0348620180722 | 7/21/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0903020180722 | 7/21/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0941920180722 | 7/21/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0369220180722 | 7/21/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0337120180722 | 7/21/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0447820180722 | 7/21/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0379320180722 | 7/21/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0411220180722 | 7/21/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0349520180722 | 7/21/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0959320180722 | 7/21/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0704320180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0435520180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0435120180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0353120180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0359220180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0415020180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0934820180722 | 7/21/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0932820180722 | 7/21/18 | $10.33 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0940920180722 | 7/21/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0909620180722 | 7/21/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0317520180722 | 7/21/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0411320180722 | 7/21/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0382320180722 | 7/21/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0732120180722 | 7/21/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0719520180722 | 7/21/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0765420180722 | 7/21/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0440720180722 | 7/21/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0348420180722 | 7/21/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0421520180722 | 7/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0375020180722 | 7/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0343320180722 | 7/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0381020180722 | 7/21/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0474120180722 | 7/21/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0979720180722 | 7/21/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0339020180722 | 7/21/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0445720180722 | 7/21/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0336120180722 | 7/21/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0386120180722 | 7/21/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0747120180722 | 7/21/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0481920180722 | 7/21/18 | $1.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0770520180723 | 7/22/18 | $82.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0395420180723 | 7/22/18 | $77.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0412820180723 | 7/22/18 | $69.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0903020180723 | 7/22/18 | $68.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0447020180723 | 7/22/18 | $65.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0953620180723 | 7/22/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767720180723 | 7/22/18 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0943820180723 | 7/22/18 | $58.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767620180723 | 7/22/18 | $56.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0938920180723 | 7/22/18 | $51.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0706220180723 | 7/22/18 | $50.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0447820180723 | 7/22/18 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0979220180723 | 7/22/18 | $50.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0367820180723 | 7/22/18 | $50.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0313620180723 | 7/22/18 | $50.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0774920180723 | 7/22/18 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0922020180723 | 7/22/18 | $49.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767320180723 | 7/22/18 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0932820180723 | 7/22/18 | $48.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0478220180723 | 7/22/18 | $48.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0980820180723 | 7/22/18 | $46.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0702120180723 | 7/22/18 | $46.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0941620180723 | 7/22/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0760220180723 | 7/22/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0321620180723 | 7/22/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0927420180723 | 7/22/18 | $40.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0763920180723 | 7/22/18 | $40.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0912420180723 | 7/22/18 | $39.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0717720180723 | 7/22/18 | $38.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0382320180723 | 7/22/18 | $37.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0481920180723 | 7/22/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0955720180723 | 7/22/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0492820180723 | 7/22/18 | $36.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0775620180723 | 7/22/18 | $36.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0765320180723 | 7/22/18 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0359220180723 | 7/22/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0747020180723 | 7/22/18 | $35.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0348420180723 | 7/22/18 | $35.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0939420180723 | 7/22/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0939220180723 | 7/22/18 | $34.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0384220180723 | 7/22/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0737220180723 | 7/22/18 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0398220180723 | 7/22/18 | $32.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0336120180723 | 7/22/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0969520180723 | 7/22/18 | $30.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0931920180723 | 7/22/18 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0727420180723 | 7/22/18 | $29.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0703520180723 | 7/22/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0381020180723 | 7/22/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0348620180723 | 7/22/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0317420180723 | 7/22/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0307120180723 | 7/22/18 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0484420180723 | 7/22/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0762620180723 | 7/22/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0322320180723 | 7/22/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0720820180723 | 7/22/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0765420180723 | 7/22/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0415020180723 | 7/22/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0700620180723 | 7/22/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0935420180723 | 7/22/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0969320180723 | 7/22/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0373720180723 | 7/22/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0388220180723 | 7/22/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0472620180723 | 7/22/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0425720180723 | 7/22/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0922420180723 | 7/22/18 | $22.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0756620180723 | 7/22/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0386220180723 | 7/22/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0941320180723 | 7/22/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0778820180723 | 7/22/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0366720180723 | 7/22/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0709820180723 | 7/22/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0959320180723 | 7/22/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0922220180723 | 7/22/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0435520180723 | 7/22/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0374820180723 | 7/22/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0485820180723 | 7/22/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0396320180723 | 7/22/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0403420180723 | 7/22/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0385120180723 | 7/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0722920180723 | 7/22/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0771320180723 | 7/22/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0388420180723 | 7/22/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0476220180723 | 7/22/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0371320180723 | 7/22/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0438920180723 | 7/22/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0764820180723 | 7/22/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0722320180723 | 7/22/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0737420180723 | 7/22/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0375020180723 | 7/22/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0732920180723 | 7/22/18 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0969220180723 | 7/22/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0946320180723 | 7/22/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0708320180723 | 7/22/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0761920180723 | 7/22/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0710920180723 | 7/22/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0960820180723 | 7/22/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0404720180723 | 7/22/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0397820180723 | 7/22/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0349920180723 | 7/22/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0330820180723 | 7/22/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0391220180723 | 7/22/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0304020180723 | 7/22/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0317520180723 | 7/22/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0430420180723 | 7/22/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0313120180723 | 7/22/18 | $13.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0386520180723 | 7/22/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0372420180723 | 7/22/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0340520180723 | 7/22/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0372520180723 | 7/22/18 | $12.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0305920180723 | 7/22/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0391120180723 | 7/22/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0383420180723 | 7/22/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0934820180723 | 7/22/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0324320180723 | 7/22/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0941820180723 | 7/22/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0739720180723 | 7/22/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0481420180723 | 7/22/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0909620180723 | 7/22/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0741920180723 | 7/22/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0955120180723 | 7/22/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0323520180723 | 7/22/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0405720180723 | 7/22/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0744620180723 | 7/22/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0930920180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0323920180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0779320180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0414120180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0343320180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0394520180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0486820180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0370720180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0974620180723 | 7/22/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0360020180723 | 7/22/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0485720180723 | 7/22/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0962120180723 | 7/22/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0394920180723 | 7/22/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0976120180723 | 7/22/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0412920180723 | 7/22/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0475120180723 | 7/22/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0444220180723 | 7/22/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0394120180723 | 7/22/18 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0915320180723 | 7/22/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0443320180723 | 7/22/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0724320180723 | 7/22/18 | $1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0378120180731 | 7/29/18 | -$8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0387320180731 | 7/30/18 | -$12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0470620180731 | 7/30/18 | -$15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0747720180801 | 7/31/18 | -$2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0326820180801 | 7/31/18 | -$7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0371320180801 | 7/31/18 | -$10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0383920180801 | 7/31/18 | -$12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0447020180801 | 7/31/18 | -$20.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0966220180801 | 7/31/18 | -$22.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0339020180801 | 7/31/18 | -$26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0353120180802 | 8/1/18 | -$8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0922420180802 | 8/1/18 | -$10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0326620180802 | 8/1/18 | -$24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0713920180802 | 8/1/18 | -$27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0317520180802 | 8/1/18 | -$28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0485720180802 | 8/1/18 | -$41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0382020180803 | 8/2/18 | -$7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0747120180803 | 8/2/18 | -$11.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0378120180804 | 8/2/18 | -$13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0418820180803 | 8/2/18 | -$13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0352720180803 | 8/2/18 | -$22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0439520180803 | 8/2/18 | -$27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | MA18214714584 | 8/2/18 | -$11,365.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0722920180804 | 8/3/18 | -$9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0980820180804 | 8/3/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0727420180804 | 8/3/18 | -$26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0979420180804 | 8/3/18 | -$33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0442120180805 | 8/4/18 | -$5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0307420180805 | 8/4/18 | -$19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0394920180805 | 8/4/18 | -$28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0383420180805 | 8/4/18 | -$68.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0767320180806 | 8/5/18 | -$3.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0485720180806 | 8/5/18 | -$7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995916 | $17,695.12 | 8/20/18 | K0396320180806 | 8/5/18 | -$20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0765320180724 | 7/23/18 | $155.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0955720180724 | 7/23/18 | $130.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0728920180724 | 7/23/18 | $98.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0367820180724 | 7/23/18 | $85.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0980820180724 | 7/23/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0385120180724 | 7/23/18 | $73.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0922020180724 | 7/23/18 | $72.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0763920180724 | 7/23/18 | $71.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0930920180724 | 7/23/18 | $69.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0938120180724 | 7/23/18 | $66.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0747020180724 | 7/23/18 | $65.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0435520180724 | 7/23/18 | $64.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0722920180724 | 7/23/18 | $57.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0395420180724 | 7/23/18 | $57.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0477020180724 | 7/23/18 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0382020180724 | 7/23/18 | $52.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0382920180724 | 7/23/18 | $51.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0915320180724 | 7/23/18 | $51.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0903020180724 | 7/23/18 | $50.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0386220180724 | 7/23/18 | $48.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0337920180724 | 7/23/18 | $47.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0955120180724 | 7/23/18 | $45.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0927420180724 | 7/23/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0440720180724 | 7/23/18 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0946320180724 | 7/23/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0339620180724 | 7/23/18 | $44.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0979420180724 | 7/23/18 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0326820180724 | 7/23/18 | $41.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0411320180724 | 7/23/18 | $41.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0935420180724 | 7/23/18 | $40.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0938920180724 | 7/23/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0487120180724 | 7/23/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0770520180724 | 7/23/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0444220180724 | 7/23/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0761620180724 | 7/23/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0706520180724 | 7/23/18 | $35.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0760220180724 | 7/23/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0402220180724 | 7/23/18 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0381020180724 | 7/23/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0737220180724 | 7/23/18 | $33.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0383920180724 | 7/23/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0396320180724 | 7/23/18 | $32.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0961920180724 | 7/23/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0371320180724 | 7/23/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0352920180724 | 7/23/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0704220180724 | 7/23/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0923320180724 | 7/23/18 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0708320180724 | 7/23/18 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0372420180724 | 7/23/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0405720180724 | 7/23/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0767620180724 | 7/23/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0401620180724 | 7/23/18 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0397820180724 | 7/23/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0774620180724 | 7/23/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0704820180724 | 7/23/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0473220180724 | 7/23/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0475120180724 | 7/23/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0389620180724 | 7/23/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0402620180724 | 7/23/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0328620180724 | 7/23/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0427220180724 | 7/23/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0704320180724 | 7/23/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0771920180724 | 7/23/18 | $23.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0724320180724 | 7/23/18 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0404720180724 | 7/23/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941520180724 | 7/23/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0337120180724 | 7/23/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0302120180724 | 7/23/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0313120180724 | 7/23/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0448320180724 | 7/23/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0723520180724 | 7/23/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0398220180724 | 7/23/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0779320180724 | 7/23/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0476220180724 | 7/23/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0418820180724 | 7/23/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0478220180724 | 7/23/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0430420180724 | 7/23/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0366720180724 | 7/23/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0942320180724 | 7/23/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0412820180724 | 7/23/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0776720180724 | 7/23/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0741320180724 | 7/23/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0732920180724 | 7/23/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0775620180724 | 7/23/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0414120180724 | 7/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0365420180724 | 7/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0388420180724 | 7/23/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941620180724 | 7/23/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0472620180724 | 7/23/18 | $20.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0379320180724 | 7/23/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0401020180724 | 7/23/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0388220180724 | 7/23/18 | $19.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0447020180724 | 7/23/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0778420180724 | 7/23/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0324320180724 | 7/23/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0386120180724 | 7/23/18 | $16.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0399320180724 | 7/23/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0394120180724 | 7/23/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0386520180724 | 7/23/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0326620180724 | 7/23/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0413620180724 | 7/23/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0331720180724 | 7/23/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0484420180724 | 7/23/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0373720180724 | 7/23/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0778820180724 | 7/23/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0724620180724 | 7/23/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0769920180724 | 7/23/18 | $13.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0317520180724 | 7/23/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0942020180724 | 7/23/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0349520180724 | 7/23/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0764820180724 | 7/23/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0916120180724 | 7/23/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0336120180724 | 7/23/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0338020180724 | 7/23/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0717520180724 | 7/23/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0493720180724 | 7/23/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0391120180724 | 7/23/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0320220180724 | 7/23/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0388620180724 | 7/23/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0764920180724 | 7/23/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941320180724 | 7/23/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0391220180724 | 7/23/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0350120180724 | 7/23/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0317420180724 | 7/23/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0421520180724 | 7/23/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0961420180724 | 7/23/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0447820180724 | 7/23/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0375020180724 | 7/23/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0379820180724 | 7/23/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0314720180724 | 7/23/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0481920180724 | 7/23/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0471320180724 | 7/23/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0374420180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0394920180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0370720180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0412320180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0349920180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0952020180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0959320180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0716520180724 | 7/23/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0943820180724 | 7/23/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0703120180724 | 7/23/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0360020180724 | 7/23/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0706220180724 | 7/23/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0953920180724 | 7/23/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0429720180724 | 7/23/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0387320180724 | 7/23/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0439920180724 | 7/23/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0480720180724 | 7/23/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0404820180724 | 7/23/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0438120180724 | 7/23/18 | $8.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0716920180724 | 7/23/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0953620180724 | 7/23/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0312720180724 | 7/23/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0784020180724 | 7/23/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0774920180724 | 7/23/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0958920180724 | 7/23/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0391120180725 | 7/24/18 | $122.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0326620180725 | 7/24/18 | $103.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0367820180725 | 7/24/18 | $90.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0388220180725 | 7/24/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0369220180725 | 7/24/18 | $76.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0728920180725 | 7/24/18 | $75.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0477020180725 | 7/24/18 | $75.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0739020180725 | 7/24/18 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0399320180725 | 7/24/18 | $73.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0302120180725 | 7/24/18 | $66.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0485720180725 | 7/24/18 | $64.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0767320180725 | 7/24/18 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0778420180725 | 7/24/18 | $59.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0767720180725 | 7/24/18 | $57.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0784020180725 | 7/24/18 | $56.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0366720180725 | 7/24/18 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0435520180725 | 7/24/18 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0471320180725 | 7/24/18 | $53.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0481920180725 | 7/24/18 | $44.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0770520180725 | 7/24/18 | $44.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0403420180725 | 7/24/18 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0760220180725 | 7/24/18 | $43.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0388420180725 | 7/24/18 | $42.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0489320180725 | 7/24/18 | $42.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0308620180725 | 7/24/18 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0765320180725 | 7/24/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0411320180725 | 7/24/18 | $39.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0478220180725 | 7/24/18 | $39.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0767620180725 | 7/24/18 | $38.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0324320180725 | 7/24/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0769920180725 | 7/24/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0370720180725 | 7/24/18 | $36.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0744620180725 | 7/24/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0444220180725 | 7/24/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0717720180725 | 7/24/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0938920180725 | 7/24/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0932820180725 | 7/24/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0955120180725 | 7/24/18 | $31.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0341320180725 | 7/24/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0413620180725 | 7/24/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0700620180725 | 7/24/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0473220180725 | 7/24/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0974620180725 | 7/24/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0382020180725 | 7/24/18 | $28.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0776720180725 | 7/24/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0405720180725 | 7/24/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0706220180725 | 7/24/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0401020180725 | 7/24/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0381020180725 | 7/24/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0391220180725 | 7/24/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0438120180725 | 7/24/18 | $25.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0348420180725 | 7/24/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0349920180725 | 7/24/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0397820180725 | 7/24/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0475120180725 | 7/24/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0775220180725 | 7/24/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0396320180725 | 7/24/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0909620180725 | 7/24/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0915320180725 | 7/24/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0732920180725 | 7/24/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0384120180725 | 7/24/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0325120180725 | 7/24/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0331720180725 | 7/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0428820180725 | 7/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0420620180725 | 7/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0340520180725 | 7/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0337920180725 | 7/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0704820180725 | 7/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0953920180725 | 7/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0954920180725 | 7/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0763920180725 | 7/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0774120180725 | 7/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0704220180725 | 7/24/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0405420180725 | 7/24/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0387320180725 | 7/24/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0416020180725 | 7/24/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0434920180725 | 7/24/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0775620180725 | 7/24/18 | $21.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0747720180725 | 7/24/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0445320180725 | 7/24/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0309720180725 | 7/24/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0449020180725 | 7/24/18 | $21.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0414120180725 | 7/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0383420180725 | 7/24/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0415020180725 | 7/24/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0378520180725 | 7/24/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0952120180725 | 7/24/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0922220180725 | 7/24/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0716520180725 | 7/24/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0375020180725 | 7/24/18 | $20.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0445720180725 | 7/24/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0903020180725 | 7/24/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0771720180725 | 7/24/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0338020180725 | 7/24/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0708320180725 | 7/24/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0328820180725 | 7/24/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0484420180725 | 7/24/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0486320180725 | 7/24/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941820180725 | 7/24/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0349520180725 | 7/24/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0414720180725 | 7/24/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0395420180725 | 7/24/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0348320180725 | 7/24/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0717520180725 | 7/24/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0762620180725 | 7/24/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0305920180725 | 7/24/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0729420180725 | 7/24/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0727420180725 | 7/24/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941920180725 | 7/24/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0487120180725 | 7/24/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0766520180725 | 7/24/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0922020180725 | 7/24/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0401620180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0739720180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0722320180725 | 7/24/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0738320180725 | 7/24/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0979720180725 | 7/24/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0761620180725 | 7/24/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0923320180725 | 7/24/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0741520180725 | 7/24/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0725520180725 | 7/24/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0741320180725 | 7/24/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0980820180725 | 7/24/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0373720180725 | 7/24/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0313620180725 | 7/24/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0959320180725 | 7/24/18 | $11.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0470620180725 | 7/24/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0341220180725 | 7/24/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0925520180725 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0307120180725 | 7/24/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0480920180725 | 7/24/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0389620180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0372520180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0940920180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0732120180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0702120180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0402620180725 | 7/24/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0385120180725 | 7/24/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0930920180725 | 7/24/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0486820180725 | 7/24/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941520180725 | 7/24/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0969520180725 | 7/24/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0347120180725 | 7/24/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0774620180725 | 7/24/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0406420180725 | 7/24/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0339020180725 | 7/24/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0378120180725 | 7/24/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0339620180725 | 7/24/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0384220180725 | 7/24/18 | $0.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0770520180726 | 7/25/18 | $126.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0767620180726 | 7/25/18 | $98.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0492820180726 | 7/25/18 | $90.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0484420180726 | 7/25/18 | $80.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0396320180726 | 7/25/18 | $80.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0912420180726 | 7/25/18 | $78.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0309720180726 | 7/25/18 | $76.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0395420180726 | 7/25/18 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0412820180726 | 7/25/18 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0915320180726 | 7/25/18 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0308620180726 | 7/25/18 | $59.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0313620180726 | 7/25/18 | $56.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0381020180726 | 7/25/18 | $51.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0348420180726 | 7/25/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0324320180726 | 7/25/18 | $51.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0326920180726 | 7/25/18 | $50.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0380720180726 | 7/25/18 | $49.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0401020180726 | 7/25/18 | $49.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0952120180726 | 7/25/18 | $48.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941520180726 | 7/25/18 | $48.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0476220180726 | 7/25/18 | $47.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0722920180726 | 7/25/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0958920180726 | 7/25/18 | $44.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0725520180726 | 7/25/18 | $43.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0328620180726 | 7/25/18 | $42.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0429720180726 | 7/25/18 | $42.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0765320180726 | 7/25/18 | $41.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0955720180726 | 7/25/18 | $39.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0724620180726 | 7/25/18 | $38.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0471320180726 | 7/25/18 | $37.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0341320180726 | 7/25/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0481420180726 | 7/25/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941820180726 | 7/25/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0445720180726 | 7/25/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0472620180726 | 7/25/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0968920180726 | 7/25/18 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0391220180726 | 7/25/18 | $36.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0378120180726 | 7/25/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0778320180726 | 7/25/18 | $35.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0767320180726 | 7/25/18 | $35.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0349920180726 | 7/25/18 | $33.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0475120180726 | 7/25/18 | $33.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0391120180726 | 7/25/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0943820180726 | 7/25/18 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0305920180726 | 7/25/18 | $32.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0337920180726 | 7/25/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0487120180726 | 7/25/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0953620180726 | 7/25/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0775620180726 | 7/25/18 | $30.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0702120180726 | 7/25/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0737420180726 | 7/25/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0706820180726 | 7/25/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0415020180726 | 7/25/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0955120180726 | 7/25/18 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0302920180726 | 7/25/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0379320180726 | 7/25/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0399320180726 | 7/25/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0321620180726 | 7/25/18 | $25.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0775220180726 | 7/25/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0939420180726 | 7/25/18 | $25.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0727420180726 | 7/25/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0772520180726 | 7/25/18 | $24.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0778420180726 | 7/25/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0741920180726 | 7/25/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0382320180726 | 7/25/18 | $23.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0343820180726 | 7/25/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0935420180726 | 7/25/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0374420180726 | 7/25/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0764920180726 | 7/25/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0739720180726 | 7/25/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0445020180726 | 7/25/18 | $22.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0326620180726 | 7/25/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0723520180726 | 7/25/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0366720180726 | 7/25/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0382020180726 | 7/25/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0397820180726 | 7/25/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0378520180726 | 7/25/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0438920180726 | 7/25/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0771320180726 | 7/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0367820180726 | 7/25/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941920180726 | 7/25/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0724320180726 | 7/25/18 | $20.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0388220180726 | 7/25/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0339620180726 | 7/25/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0304020180726 | 7/25/18 | $19.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0776720180726 | 7/25/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0444220180726 | 7/25/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0370720180726 | 7/25/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0444820180726 | 7/25/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0959320180726 | 7/25/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0922020180726 | 7/25/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0384120180726 | 7/25/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0472520180726 | 7/25/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0725920180726 | 7/25/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0974620180726 | 7/25/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0384220180726 | 7/25/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0372420180726 | 7/25/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0757020180726 | 7/25/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0946320180726 | 7/25/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0398220180726 | 7/25/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0738320180726 | 7/25/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0719520180726 | 7/25/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0931920180726 | 7/25/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941320180726 | 7/25/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0340520180726 | 7/25/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0923320180726 | 7/25/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0717520180726 | 7/25/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0728920180726 | 7/25/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0325120180726 | 7/25/18 | $11.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0375020180726 | 7/25/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0938920180726 | 7/25/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0764820180726 | 7/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0766520180726 | 7/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0903020180726 | 7/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0442120180726 | 7/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0369220180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0313120180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0365420180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0719220180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0470620180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0922420180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0713920180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0747120180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0478220180726 | 7/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0771720180726 | 7/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0430420180726 | 7/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0373720180726 | 7/25/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0443320180726 | 7/25/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0980820180726 | 7/25/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0962120180726 | 7/25/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0330820180726 | 7/25/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0927420180726 | 7/25/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0380820180726 | 7/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0969220180726 | 7/25/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0979220180726 | 7/25/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0386220180726 | 7/25/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0382820180726 | 7/25/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0763920180726 | 7/25/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0349520180726 | 7/25/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0909620180726 | 7/25/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0381820180726 | 7/25/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0739020180727 | 7/26/18 | $125.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0980820180727 | 7/26/18 | $106.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0384220180727 | 7/26/18 | $90.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0382020180727 | 7/26/18 | $75.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0775620180727 | 7/26/18 | $68.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0481920180727 | 7/26/18 | $66.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0968920180727 | 7/26/18 | $58.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0955720180727 | 7/26/18 | $58.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0339620180727 | 7/26/18 | $57.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0381020180727 | 7/26/18 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0728920180727 | 7/26/18 | $56.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0396320180727 | 7/26/18 | $54.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0767720180727 | 7/26/18 | $50.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0389620180727 | 7/26/18 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0942020180727 | 7/26/18 | $49.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0943820180727 | 7/26/18 | $47.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0927420180727 | 7/26/18 | $46.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0703120180727 | 7/26/18 | $46.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0369220180727 | 7/26/18 | $45.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0339020180727 | 7/26/18 | $44.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0489320180727 | 7/26/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0778420180727 | 7/26/18 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0386220180727 | 7/26/18 | $43.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0471320180727 | 7/26/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0480720180727 | 7/26/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0385120180727 | 7/26/18 | $42.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0766520180727 | 7/26/18 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0330820180727 | 7/26/18 | $41.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0979220180727 | 7/26/18 | $40.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0487120180727 | 7/26/18 | $40.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0952020180727 | 7/26/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0365420180727 | 7/26/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0768220180727 | 7/26/18 | $37.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0324320180727 | 7/26/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0367820180727 | 7/26/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0313620180727 | 7/26/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0320220180727 | 7/26/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0778820180727 | 7/26/18 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0366720180727 | 7/26/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0340520180727 | 7/26/18 | $34.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0440720180727 | 7/26/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0360020180727 | 7/26/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0438120180727 | 7/26/18 | $33.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0915320180727 | 7/26/18 | $32.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0343320180727 | 7/26/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0763920180727 | 7/26/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0724620180727 | 7/26/18 | $30.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0444220180727 | 7/26/18 | $30.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0412920180727 | 7/26/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0435320180727 | 7/26/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0960820180727 | 7/26/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941420180727 | 7/26/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0724320180727 | 7/26/18 | $29.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0314720180727 | 7/26/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0771920180727 | 7/26/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0708320180727 | 7/26/18 | $28.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0719520180727 | 7/26/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0383920180727 | 7/26/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0722520180727 | 7/26/18 | $27.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0729420180727 | 7/26/18 | $27.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0959320180727 | 7/26/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0328820180727 | 7/26/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0341520180727 | 7/26/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0439520180727 | 7/26/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0391120180727 | 7/26/18 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0341320180727 | 7/26/18 | $25.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0339320180727 | 7/26/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0723520180727 | 7/26/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0415020180727 | 7/26/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0326620180727 | 7/26/18 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0302120180727 | 7/26/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0703320180727 | 7/26/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0760220180727 | 7/26/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0381920180727 | 7/26/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0769920180727 | 7/26/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0317420180727 | 7/26/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0942320180727 | 7/26/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0922220180727 | 7/26/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0405420180727 | 7/26/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0969220180727 | 7/26/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0722920180727 | 7/26/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0966220180727 | 7/26/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0764820180727 | 7/26/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0308820180727 | 7/26/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0307620180727 | 7/26/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0903020180727 | 7/26/18 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0398220180727 | 7/26/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0770520180727 | 7/26/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0417020180727 | 7/26/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0342420180727 | 7/26/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0309720180727 | 7/26/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0938120180727 | 7/26/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0435120180727 | 7/26/18 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0413620180727 | 7/26/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941620180727 | 7/26/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0445520180727 | 7/26/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0713320180727 | 7/26/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0304020180727 | 7/26/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0372420180727 | 7/26/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0737220180727 | 7/26/18 | $20.95 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0473620180727 | 7/26/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0953920180727 | 7/26/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0391220180727 | 7/26/18 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0374820180727 | 7/26/18 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0380720180727 | 7/26/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0313120180727 | 7/26/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0741320180727 | 7/26/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0358220180727 | 7/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0700620180727 | 7/26/18 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0961420180727 | 7/26/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0925520180727 | 7/26/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0767320180727 | 7/26/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0738320180727 | 7/26/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0958920180727 | 7/26/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0321620180727 | 7/26/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0930920180727 | 7/26/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0485720180727 | 7/26/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0375020180727 | 7/26/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0701720180727 | 7/26/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0979420180727 | 7/26/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0717720180727 | 7/26/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0756620180727 | 7/26/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0709820180727 | 7/26/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0336120180727 | 7/26/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0399320180727 | 7/26/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0727420180727 | 7/26/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0475120180727 | 7/26/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0761620180727 | 7/26/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0326920180727 | 7/26/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941520180727 | 7/26/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0478220180727 | 7/26/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0939220180727 | 7/26/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0347120180727 | 7/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0387320180727 | 7/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0330120180727 | 7/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0378520180727 | 7/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0741920180727 | 7/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0912420180727 | 7/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0931920180727 | 7/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0395420180727 | 7/26/18 | $10.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0427220180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0404820180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0477020180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0308620180727 | 7/26/18 | $10.45 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0394920180727 | 7/26/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0401020180727 | 7/26/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0317220180727 | 7/26/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0370720180727 | 7/26/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0974620180727 | 7/26/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0412820180727 | 7/26/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0935420180727 | 7/26/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0301320180727 | 7/26/18 | $8.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0323920180728 | 7/26/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0916120180727 | 7/26/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0774620180727 | 7/26/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0343820180727 | 7/26/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0739720180727 | 7/26/18 | $6.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0349920180727 | 7/26/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0770520180728 | 7/27/18 | $145.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0703120180728 | 7/27/18 | $100.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0765320180728 | 7/27/18 | $90.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0927420180728 | 7/27/18 | $79.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0395420180728 | 7/27/18 | $79.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0477020180728 | 7/27/18 | $77.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0367820180728 | 7/27/18 | $76.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0412920180728 | 7/27/18 | $70.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0701720180728 | 7/27/18 | $70.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0767720180728 | 7/27/18 | $66.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0723520180728 | 7/27/18 | $66.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0775220180728 | 7/27/18 | $64.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0708320180728 | 7/27/18 | $61.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0309720180728 | 7/27/18 | $59.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0922020180728 | 7/27/18 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0440720180728 | 7/27/18 | $56.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0732920180728 | 7/27/18 | $54.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0412820180728 | 7/27/18 | $53.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0475120180728 | 7/27/18 | $53.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0747720180728 | 7/27/18 | $51.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0771320180728 | 7/27/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0473220180728 | 7/27/18 | $47.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0391120180728 | 7/27/18 | $45.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0955120180728 | 7/27/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0439920180728 | 7/27/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0396320180728 | 7/27/18 | $43.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0478220180728 | 7/27/18 | $42.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0404820180728 | 7/27/18 | $42.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0716920180728 | 7/27/18 | $42.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0481920180728 | 7/27/18 | $41.75 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0444220180728 | 7/27/18 | $41.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0767620180728 | 7/27/18 | $38.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0923320180728 | 7/27/18 | $37.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0704320180728 | 7/27/18 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0776720180728 | 7/27/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0328620180728 | 7/27/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0746020180728 | 7/27/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0729320180728 | 7/27/18 | $36.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0339020180728 | 7/27/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0962120180728 | 7/27/18 | $35.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0394120180728 | 7/27/18 | $35.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0301320180728 | 7/27/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0418820180728 | 7/27/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0412320180728 | 7/27/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0766520180728 | 7/27/18 | $34.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0713920180728 | 7/27/18 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0348420180728 | 7/27/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0472520180728 | 7/27/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0352920180728 | 7/27/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0768220180728 | 7/27/18 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0415020180728 | 7/27/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0349920180728 | 7/27/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0391220180728 | 7/27/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0767320180728 | 7/27/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0763920180728 | 7/27/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0324320180728 | 7/27/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0480920180728 | 7/27/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0445320180728 | 7/27/18 | $29.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0394920180728 | 7/27/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0313620180728 | 7/27/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0416020180728 | 7/27/18 | $27.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0958920180728 | 7/27/18 | $27.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0383420180728 | 7/27/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0428820180728 | 7/27/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0728920180728 | 7/27/18 | $26.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0382020180728 | 7/27/18 | $25.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0931920180728 | 7/27/18 | $25.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0704820180728 | 7/27/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0334520180728 | 7/27/18 | $24.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0706220180728 | 7/27/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0389420180728 | 7/27/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0322520180728 | 7/27/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0774120180728 | 7/27/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0323520180728 | 7/27/18 | $23.10 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0935420180728 | 7/27/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0389620180728 | 7/27/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0401620180728 | 7/27/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0398220180728 | 7/27/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0340520180728 | 7/27/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0438120180728 | 7/27/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0448320180728 | 7/27/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0472620180728 | 7/27/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0739020180728 | 7/27/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0326820180728 | 7/27/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0430420180728 | 7/27/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0922220180728 | 7/27/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0425720180728 | 7/27/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0969320180728 | 7/27/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0485820180728 | 7/27/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0912420180728 | 7/27/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0305620180728 | 7/27/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0774620180728 | 7/27/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0974620180728 | 7/27/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0484420180728 | 7/27/18 | $21.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0302120180728 | 7/27/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0401020180728 | 7/27/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0437120180728 | 7/27/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941620180728 | 7/27/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0968920180728 | 7/27/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0737220180728 | 7/27/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0764920180728 | 7/27/18 | $20.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0371320180728 | 7/27/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0325120180728 | 7/27/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0471320180728 | 7/27/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0966220180728 | 7/27/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0388620180728 | 7/27/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0769920180728 | 7/27/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941820180728 | 7/27/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0934820180728 | 7/27/18 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0386120180728 | 7/27/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0912220180728 | 7/27/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0397220180728 | 7/27/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0339620180728 | 7/27/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0373720180728 | 7/27/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0935320180728 | 7/27/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0317220180728 | 7/27/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0499620180728 | 7/27/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0915320180728 | 7/27/18 | $14.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0382320180728 | 7/27/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0443520180728 | 7/27/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0313120180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941320180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0399320180728 | 7/27/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0384120180728 | 7/27/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0417020180728 | 7/27/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0925520180728 | 7/27/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0449020180728 | 7/27/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0709820180728 | 7/27/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0959320180728 | 7/27/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0381920180728 | 7/27/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0413620180728 | 7/27/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0388220180728 | 7/27/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0778420180728 | 7/27/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0764820180728 | 7/27/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0727420180728 | 7/27/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0719520180728 | 7/27/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0403420180728 | 7/27/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0717720180728 | 7/27/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0969520180728 | 7/27/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0953920180728 | 7/27/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0414720180728 | 7/27/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0771920180728 | 7/27/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0476220180728 | 7/27/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0778320180728 | 7/27/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0305920180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0330820180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0331720180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0307120180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0952020180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0757020180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0480720180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0778820180728 | 7/27/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0352720180728 | 7/27/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0489320180728 | 7/27/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0942020180728 | 7/27/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0411320180728 | 7/27/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0447820180728 | 7/27/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941520180728 | 7/27/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0903020180728 | 7/27/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0435520180728 | 7/27/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0369220180728 | 7/27/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0381020180728 | 7/27/18 | $8.99 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0973520180728 | 7/27/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0439520180728 | 7/27/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0722920180728 | 7/27/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0774920180728 | 7/27/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0725920180728 | 7/27/18 | $0.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0395420180729 | 7/28/18 | $104.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0481420180729 | 7/28/18 | $94.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0412920180729 | 7/28/18 | $92.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0365420180729 | 7/28/18 | $81.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0480920180729 | 7/28/18 | $75.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0778420180729 | 7/28/18 | $73.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941920180729 | 7/28/18 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0386520180729 | 7/28/18 | $73.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0767320180729 | 7/28/18 | $70.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0775620180729 | 7/28/18 | $69.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0421520180729 | 7/28/18 | $66.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0481920180729 | 7/28/18 | $66.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0317520180729 | 7/28/18 | $64.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0739020180729 | 7/28/18 | $62.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0909620180729 | 7/28/18 | $57.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0323920180729 | 7/28/18 | $56.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0942320180729 | 7/28/18 | $55.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0370720180729 | 7/28/18 | $54.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0952120180729 | 7/28/18 | $51.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0384220180729 | 7/28/18 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0737220180729 | 7/28/18 | $49.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0309720180729 | 7/28/18 | $49.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0387320180729 | 7/28/18 | $48.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0391220180729 | 7/28/18 | $48.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0413620180729 | 7/28/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0399320180729 | 7/28/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0337920180729 | 7/28/18 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0435520180729 | 7/28/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0397820180729 | 7/28/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0487120180729 | 7/28/18 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0473220180729 | 7/28/18 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0382020180729 | 7/28/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0938920180729 | 7/28/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0776720180729 | 7/28/18 | $39.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0778320180729 | 7/28/18 | $38.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0922020180729 | 7/28/18 | $37.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0969520180729 | 7/28/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0380720180729 | 7/28/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0305920180729 | 7/28/18 | $36.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0923320180729 | 7/28/18 | $36.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0394920180729 | 7/28/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0765320180729 | 7/28/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0396320180729 | 7/28/18 | $35.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0411320180729 | 7/28/18 | $34.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0389420180729 | 7/28/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0348620180729 | 7/28/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0764920180729 | 7/28/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0960820180729 | 7/28/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0723520180729 | 7/28/18 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0381820180729 | 7/28/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0747720180729 | 7/28/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0969320180729 | 7/28/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0412320180729 | 7/28/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0713920180729 | 7/28/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0314220180729 | 7/28/18 | $28.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0741320180729 | 7/28/18 | $28.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0709820180729 | 7/28/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0439520180729 | 7/28/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0916120180729 | 7/28/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0375020180729 | 7/28/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0388620180729 | 7/28/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0435320180729 | 7/28/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0312720180729 | 7/28/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0708320180729 | 7/28/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0320220180729 | 7/28/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941520180729 | 7/28/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0955720180729 | 7/28/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0738320180729 | 7/28/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0771320180729 | 7/28/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0486820180729 | 7/28/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0447820180729 | 7/28/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0979220180729 | 7/28/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0420620180729 | 7/28/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0313120180729 | 7/28/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0301320180729 | 7/28/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0317420180729 | 7/28/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0939420180729 | 7/28/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0927420180729 | 7/28/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0766520180729 | 7/28/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0304020180729 | 7/28/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0330820180729 | 7/28/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0932820180729 | 7/28/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0444220180729 | 7/28/18 | $21.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0703120180729 | 7/28/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0704220180729 | 7/28/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0471320180729 | 7/28/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0477020180729 | 7/28/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0470620180729 | 7/28/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0302120180729 | 7/28/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0384120180729 | 7/28/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0769920180729 | 7/28/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0722520180729 | 7/28/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0389620180729 | 7/28/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0430420180729A | 7/28/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0703320180729 | 7/28/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0747120180729 | 7/28/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0405720180729 | 7/28/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0472820180729 | 7/28/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0767720180729 | 7/28/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0704820180729 | 7/28/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0774120180729 | 7/28/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0331720180729 | 7/28/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0369920180729 | 7/28/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0739720180729 | 7/28/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0308620180729 | 7/28/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0315520180729 | 7/28/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0484420180729 | 7/28/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0379820180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0383920180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0770520180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0775220180729 | 7/28/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0744620180729 | 7/28/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0328620180729 | 7/28/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0931920180729 | 7/28/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0779320180729 | 7/28/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0415020180729 | 7/28/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0417020180729 | 7/28/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0747020180729 | 7/28/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0959320180729 | 7/28/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0979420180729 | 7/28/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0922220180729 | 7/28/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0475120180729 | 7/28/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0760220180729 | 7/28/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0440720180729 | 7/28/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0403420180729 | 7/28/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0338020180729 | 7/28/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0322520180729 | 7/28/18 | $12.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0378120180729 | 7/28/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0980820180729 | 7/28/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0339020180729 | 7/28/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0725520180729 | 7/28/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0313620180729 | 7/28/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0414120180729 | 7/28/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0359720180729 | 7/28/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0359220180729 | 7/28/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0401020180729 | 7/28/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0325620180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0326620180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0358220180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0394120180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0348420180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0492820180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0767620180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0438120180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0485720180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0449420180729 | 7/28/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0326820180729 | 7/28/18 | $9.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0380020180729 | 7/28/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0915320180729 | 7/28/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0966220180729 | 7/28/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941420180729 | 7/28/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0386220180729 | 7/28/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0323520180729 | 7/28/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0946320180729 | 7/28/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0352920180729 | 7/28/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0374420180729 | 7/28/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0954920180729 | 7/28/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0732920180729 | 7/28/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0969220180729 | 7/28/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0939220180729 | 7/28/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0765420180729 | 7/28/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0474120180729 | 7/28/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0353120180729 | 7/28/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0723520180730 | 7/29/18 | $409.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0396320180730 | 7/29/18 | $186.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0767620180730 | 7/29/18 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0778820180730 | 7/29/18 | $82.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0903020180730 | 7/29/18 | $78.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0713920180730 | 7/29/18 | $74.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0395420180730 | 7/29/18 | $62.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0472520180730 | 7/29/18 | $61.50 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0470620180730 | 7/29/18 | $61.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0765320180730 | 7/29/18 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0717520180730 | 7/29/18 | $52.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0386220180730 | 7/29/18 | $52.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0767720180730 | 7/29/18 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0923320180730 | 7/29/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0475120180730 | 7/29/18 | $50.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0370720180730 | 7/29/18 | $48.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0980820180730 | 7/29/18 | $46.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0481420180730 | 7/29/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0909620180730 | 7/29/18 | $43.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0960820180730 | 7/29/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0719220180730 | 7/29/18 | $39.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0339320180730 | 7/29/18 | $38.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0962120180730 | 7/29/18 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0321620180730 | 7/29/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0317520180730 | 7/29/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0443520180730 | 7/29/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0916120180730 | 7/29/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0386520180730 | 7/29/18 | $35.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0737220180730 | 7/29/18 | $35.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0425720180730 | 7/29/18 | $34.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0384220180730 | 7/29/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0922020180730 | 7/29/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0729320180730 | 7/29/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941520180730 | 7/29/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0381820180730 | 7/29/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0778320180730 | 7/29/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0722920180730 | 7/29/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0378120180730 | 7/29/18 | $32.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0389420180730 | 7/29/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0770520180730 | 7/29/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0775620180730 | 7/29/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0336820180730 | 7/29/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0374820180730 | 7/29/18 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941320180730 | 7/29/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0382020180730 | 7/29/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0922220180730 | 7/29/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0381920180730 | 7/29/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0477020180730 | 7/29/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0365420180730 | 7/29/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0304020180730 | 7/29/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0722520180730 | 7/29/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0397820180730 | 7/29/18 | $27.78 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0374420180730 | 7/29/18 | $27.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0339020180730 | 7/29/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0302920180730 | 7/29/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0953620180730 | 7/29/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0704320180730 | 7/29/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0372420180730 | 7/29/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0766520180730 | 7/29/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0349920180730 | 7/29/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0763920180730 | 7/29/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0706520180730 | 7/29/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0971120180730 | 7/29/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0444220180730 | 7/29/18 | $23.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0312720180730 | 7/29/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0391220180730 | 7/29/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0428820180730 | 7/29/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0326920180730 | 7/29/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0339620180730 | 7/29/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0394520180730 | 7/29/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0305620180730 | 7/29/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0342420180730 | 7/29/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0478220180730 | 7/29/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0708320180730 | 7/29/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0762620180730 | 7/29/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0958920180730 | 7/29/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0388220180730 | 7/29/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0774620180730 | 7/29/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0724320180730 | 7/29/18 | $21.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0348620180730 | 7/29/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0474120180730 | 7/29/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0382320180730 | 7/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0473220180730 | 7/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0769920180730 | 7/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0966220180730 | 7/29/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0443320180730 | 7/29/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0386120180730 | 7/29/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0927420180730 | 7/29/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0371320180730 | 7/29/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0941820180730 | 7/29/18 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0480920180730 | 7/29/18 | $17.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0412820180730 | 7/29/18 | $17.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0405720180730 | 7/29/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0341520180730 | 7/29/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0404720180730 | 7/29/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0326820180730 | 7/29/18 | $14.61 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0313620180730 | 7/29/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0336120180730 | 7/29/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0709820180730 | 7/29/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0961920180730 | 7/29/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0954920180730 | 7/29/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0489320180730 | 7/29/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0732920180730 | 7/29/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0420620180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0435320180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0309720180730 | 7/29/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0727420180730 | 7/29/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0969320180730 | 7/29/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0398220180730 | 7/29/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0959320180730 | 7/29/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0383420180730 | 7/29/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0411320180730 | 7/29/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0369920180730 | 7/29/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0331720180730 | 7/29/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0403420180730 | 7/29/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0704220180730 | 7/29/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0484420180730 | 7/29/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0387320180730 | 7/29/18 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0367820180730 | 7/29/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0437120180730 | 7/29/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0421420180730 | 7/29/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0976120180730 | 7/29/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0348420180730 | 7/29/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0323520180731 | 7/29/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0388420180730 | 7/29/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0775220180730 | 7/29/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0471320180730 | 7/29/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0732120180730 | 7/29/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0414120180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0352920180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0307120180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0738320180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0930920180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0968920180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0760220180730 | 7/29/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0366720180730 | 7/29/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0394920180730 | 7/29/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0720820180730 | 7/29/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0706220180730 | 7/29/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0406420180730 | 7/29/18 | $8.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0703120180730 | 7/29/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0439520180730 | 7/29/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0326620180730 | 7/29/18 | $7.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0934820180730 | 7/29/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0739720180730 | 7/29/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0302120180730 | 7/29/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0447820180807 | 8/6/18 | -$6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0443320180807 | 8/6/18 | -$8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0959320180807 | 8/6/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0925520180807 | 8/6/18 | -$22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0481020180807 | 8/6/18 | -$33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0367820180807 | 8/6/18 | -$36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0973520180808 | 8/7/18 | -$6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0374820180808 | 8/7/18 | -$9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0473620180808 | 8/7/18 | -$11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0480720180808 | 8/7/18 | -$11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0476220180808 | 8/7/18 | -$12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0747720180808 | 8/7/18 | -$12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0747020180808 | 8/7/18 | -$14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0732120180808 | 8/7/18 | -$17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0955120180808 | 8/7/18 | -$22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0449420180809 | 8/8/18 | -$2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0966220180809 | 8/8/18 | -$4.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0438120180809 | 8/8/18 | -$7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0380820180809 | 8/8/18 | -$7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0330120180809 | 8/8/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0320220180809 | 8/8/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0341320180809 | 8/8/18 | -$14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0348320180809 | 8/8/18 | -$21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0492820180809 | 8/8/18 | -$21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0931920180809 | 8/8/18 | -$22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0713920180809 | 8/8/18 | -$25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0323920180810 | 8/9/18 | -$1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0394920180810 | 8/9/18 | -$9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0774120180810 | 8/9/18 | -$10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0304020180810 | 8/9/18 | -$18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0341520180810 | 8/9/18 | -$20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0437120180810 | 8/9/18 | -$21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0722920180810 | 8/9/18 | -$28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0713320180810 | 8/9/18 | -$36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0365420180811 | 8/10/18 | -$8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0480720180811 | 8/10/18 | -$11.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0321620180811 | 8/10/18 | -$14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0372420180812 | 8/11/18 | -$10.80 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0302920180812 | 8/11/18 | -$25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0395420180813 | 8/12/18 | -$1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0429720180813 | 8/12/18 | -$10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0485820180813 | 8/12/18 | -$10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0974620180813 | 8/12/18 | -$11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0912420180813 | 8/12/18 | -$11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0374420180813 | 8/12/18 | -$11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0383920180813 | 8/12/18 | -$12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0401020180813 | 8/12/18 | -$21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999214 | $29,159.93 | 8/29/18 | K0347120180813 | 8/12/18 | -$21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0723520180731 | 7/30/18 | $1,064.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0953620180731 | 7/30/18 | $174.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0776720180731 | 7/30/18 | $116.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0747720180731 | 7/30/18 | $116.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0477020180731 | 7/30/18 | $103.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0369220180731 | 7/30/18 | $94.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0375020180731 | 7/30/18 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0980820180731 | 7/30/18 | $92.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0473220180731 | 7/30/18 | $87.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0394920180731 | 7/30/18 | $86.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0938920180731 | 7/30/18 | $85.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778820180731 | 7/30/18 | $83.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0922020180731 | 7/30/18 | $82.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0489320180731 | 7/30/18 | $76.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0334520180731 | 7/30/18 | $69.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0724320180731 | 7/30/18 | $67.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0737220180731 | 7/30/18 | $64.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0915320180731 | 7/30/18 | $63.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0916120180731 | 7/30/18 | $56.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0391220180731 | 7/30/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0391120180731 | 7/30/18 | $53.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0384120180731 | 7/30/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0367820180731 | 7/30/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0770520180731 | 7/30/18 | $50.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0484420180731 | 7/30/18 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0485720180731 | 7/30/18 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0348420180731 | 7/30/18 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0784020180731 | 7/30/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0302920180731 | 7/30/18 | $45.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0774920180731 | 7/30/18 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0384220180731 | 7/30/18 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0386520180731 | 7/30/18 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0923320180731 | 7/30/18 | $43.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0389420180731 | 7/30/18 | $43.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0772520180731 | 7/30/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0381020180731 | 7/30/18 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0370720180731 | 7/30/18 | $41.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0383920180731 | 7/30/18 | $40.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0326820180731 | 7/30/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0352720180731 | 7/30/18 | $40.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0405420180731 | 7/30/18 | $40.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0397820180731 | 7/30/18 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0701720180731 | 7/30/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0395420180731 | 7/30/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0763920180731 | 7/30/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0953920180731 | 7/30/18 | $35.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0418820180731 | 7/30/18 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0767620180731 | 7/30/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0337920180731 | 7/30/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0405720180731 | 7/30/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0386220180731 | 7/30/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0717720180731 | 7/30/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0741920180731 | 7/30/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0449420180731 | 7/30/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0394120180731 | 7/30/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0765320180731 | 7/30/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0760220180731 | 7/30/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0309720180731 | 7/30/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0339620180731 | 7/30/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0430420180731 | 7/30/18 | $27.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0397220180731 | 7/30/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778420180731 | 7/30/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0305920180731 | 7/30/18 | $26.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0435520180731 | 7/30/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0478220180731 | 7/30/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0952120180731 | 7/30/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0728920180731 | 7/30/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0417020180731 | 7/30/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0766520180731 | 7/30/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0420620180731 | 7/30/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0406420180731 | 7/30/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0771720180731 | 7/30/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0447820180731 | 7/30/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0764820180731 | 7/30/18 | $23.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0722320180731 | 7/30/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0438120180731 | 7/30/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0966220180731 | 7/30/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0942020180731 | 7/30/18 | $22.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0427220180731 | 7/30/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0325120180731 | 7/30/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0348620180731 | 7/30/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0339320180731 | 7/30/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0307420180731 | 7/30/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0969520180731 | 7/30/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0771320180731 | 7/30/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0317420180731 | 7/30/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0388620180731 | 7/30/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0960820180731 | 7/30/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0301320180731 | 7/30/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0339020180731 | 7/30/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0909620180731 | 7/30/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0381920180731 | 7/30/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0307620180731 | 7/30/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0388220180731 | 7/30/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0471320180731 | 7/30/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0414120180731 | 7/30/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778320180731 | 7/30/18 | $21.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0486820180731 | 7/30/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0744620180731 | 7/30/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0767320180731 | 7/30/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0938120180731 | 7/30/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0927420180731 | 7/30/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0761920180731 | 7/30/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0447020180731 | 7/30/18 | $20.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0939220180731 | 7/30/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0710920180731 | 7/30/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0415020180731 | 7/30/18 | $16.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0383420180731 | 7/30/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0932820180731 | 7/30/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0739020180731 | 7/30/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0378120180731 | 7/30/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0931920180731 | 7/30/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0308620180731 | 7/30/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0440720180731 | 7/30/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0321620180731 | 7/30/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0954920180731 | 7/30/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0955120180731 | 7/30/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0366720180731 | 7/30/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0704320180731 | 7/30/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0401020180731 | 7/30/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0912420180731 | 7/30/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0912220180731 | 7/30/18 | $12.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0720820180731 | 7/30/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0428820180731 | 7/30/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0973520180731 | 7/30/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0396320180731 | 7/30/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0359220180731 | 7/30/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0738320180731 | 7/30/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0412820180731 | 7/30/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0722920180731 | 7/30/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0398220180731 | 7/30/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0935320180731 | 7/30/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0314220180731 | 7/30/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0739720180731 | 7/30/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0472820180801 | 7/30/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0379320180731 | 7/30/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0359720180731 | 7/30/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0922420180731 | 7/30/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0925520180731 | 7/30/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0414720180731 | 7/30/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0939420180731 | 7/30/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0767720180731 | 7/30/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0374420180731 | 7/30/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0404720180731 | 7/30/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0350120180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0317520180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0704220180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0703520180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0943820180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0716920180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0322320180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0959320180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0958920180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0412320180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0349920180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0717520180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0445320180731 | 7/30/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0445720180731 | 7/30/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0369920180731 | 7/30/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0968920180731 | 7/30/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0320220180731 | 7/30/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0935420180731 | 7/30/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0732920180731 | 7/30/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0330820180731 | 7/30/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0485820180731 | 7/30/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0411320180731 | 7/30/18 | $8.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0700620180731 | 7/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0720920180731 | 7/30/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0429720180731 | 7/30/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0941620180731 | 7/30/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0704820180731 | 7/30/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0380720180731 | 7/30/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0499620180731 | 7/30/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0775220180731 | 7/30/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0396320180801 | 7/31/18 | $163.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778820180801 | 7/31/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0943820180801 | 7/31/18 | $114.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0767720180801 | 7/31/18 | $108.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0477020180801 | 7/31/18 | $86.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0747120180801 | 7/31/18 | $66.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0955120180801 | 7/31/18 | $62.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0770520180801 | 7/31/18 | $62.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0384220180801 | 7/31/18 | $62.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0903020180801 | 7/31/18 | $61.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0388220180801 | 7/31/18 | $61.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0305620180801 | 7/31/18 | $59.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0381020180801 | 7/31/18 | $59.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0378520180801 | 7/31/18 | $57.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0384120180801 | 7/31/18 | $57.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0382820180801 | 7/31/18 | $56.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0915320180801 | 7/31/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0775620180801 | 7/31/18 | $52.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0308620180801 | 7/31/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0703120180801 | 7/31/18 | $51.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0475120180801 | 7/31/18 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0958920180801 | 7/31/18 | $48.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0342420180801 | 7/31/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0946320180801 | 7/31/18 | $45.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0471320180801 | 7/31/18 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0741520180801 | 7/31/18 | $44.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0328820180801 | 7/31/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0421520180801 | 7/31/18 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0470620180801 | 7/31/18 | $43.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0939420180801 | 7/31/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0761620180801 | 7/31/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0737420180801 | 7/31/18 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0784020180801 | 7/31/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0938920180801 | 7/31/18 | $41.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0386120180801 | 7/31/18 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0487120180801 | 7/31/18 | $39.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0389620180801 | 7/31/18 | $39.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0339620180801 | 7/31/18 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0443320180801 | 7/31/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0941920180801 | 7/31/18 | $37.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0382320180801 | 7/31/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0307120180801 | 7/31/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0912420180801 | 7/31/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0326620180801 | 7/31/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0927420180801 | 7/31/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0411320180801 | 7/31/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0476220180801 | 7/31/18 | $33.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0359220180801 | 7/31/18 | $33.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0767320180801 | 7/31/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0367820180801 | 7/31/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0320220180801 | 7/31/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0922020180801 | 7/31/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0765320180801 | 7/31/18 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0341520180801 | 7/31/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0764920180801 | 7/31/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0973520180801 | 7/31/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0435120180801 | 7/31/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0330820180801 | 7/31/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0385120180801 | 7/31/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0728920180801 | 7/31/18 | $28.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0737220180801 | 7/31/18 | $28.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0328620180801 | 7/31/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0764820180801 | 7/31/18 | $27.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778320180801 | 7/31/18 | $26.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0762620180801 | 7/31/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0430420180801 | 7/31/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0375020180801 | 7/31/18 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0708320180801 | 7/31/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0321620180801 | 7/31/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0724620180801 | 7/31/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0480920180801 | 7/31/18 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0968920180801 | 7/31/18 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0323520180801 | 7/31/18 | $22.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0732120180801 | 7/31/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0325620180801 | 7/31/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0440720180801 | 7/31/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0766520180801 | 7/31/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0909620180801 | 7/31/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0324320180801 | 7/31/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0322320180801 | 7/31/18 | $22.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0388620180801 | 7/31/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0727420180801 | 7/31/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0774920180801 | 7/31/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0315520180801 | 7/31/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0317220180801 | 7/31/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0923320180801 | 7/31/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0369220180801 | 7/31/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0404820180801 | 7/31/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0953620180801 | 7/31/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0704320180801 | 7/31/18 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0710920180801 | 7/31/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0435320180801 | 7/31/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0720820180801 | 7/31/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0395420180801 | 7/31/18 | $16.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0774620180801 | 7/31/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0938120180801 | 7/31/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0716920180801 | 7/31/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0953920180801 | 7/31/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0314220180801 | 7/31/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0489320180801 | 7/31/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0717520180801 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0484420180801 | 7/31/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0449420180801 | 7/31/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0713920180801 | 7/31/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0940920180801 | 7/31/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0941420180801 | 7/31/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0744620180801 | 7/31/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0336120180801 | 7/31/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0386220180801 | 7/31/18 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0427220180801 | 7/31/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0473620180801 | 7/31/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0305920180801 | 7/31/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0771320180801 | 7/31/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0397820180801 | 7/31/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0499620180801 | 7/31/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0399320180801 | 7/31/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0382020180801 | 7/31/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0429720180801 | 7/31/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0394920180801 | 7/31/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0776820180801 | 7/31/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0406420180801 | 7/31/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0313620180801 | 7/31/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0383420180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0304020180801 | 7/31/18 | $10.50 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0922220180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0732920180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0405720180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0478220180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0334520180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0703020180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0307620180801 | 7/31/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0709820180801 | 7/31/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0313120180801 | 7/31/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0445320180801 | 7/31/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0935420180801 | 7/31/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0480720180801 | 7/31/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0398220180801 | 7/31/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0969220180801 | 7/31/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0437120180801 | 7/31/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0472620180801 | 7/31/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0394120180801 | 7/31/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0739020180801 | 7/31/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0955720180801 | 7/31/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0445520180801 | 7/31/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0360020180801 | 7/31/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0353120180801 | 7/31/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0939220180801 | 7/31/18 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0941820180801 | 7/31/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0942020180801 | 7/31/18 | $2.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0444820180801 | 7/31/18 | $0.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0395420180802 | 8/1/18 | $95.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0489320180802 | 8/1/18 | $80.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0322320180802 | 8/1/18 | $77.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0372420180802 | 8/1/18 | $76.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0471320180802 | 8/1/18 | $73.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0478220180802 | 8/1/18 | $69.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0394920180802 | 8/1/18 | $68.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0383420180802 | 8/1/18 | $68.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0378120180802 | 8/1/18 | $67.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0367820180802 | 8/1/18 | $59.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0741320180802 | 8/1/18 | $58.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0484420180802 | 8/1/18 | $57.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0923320180802 | 8/1/18 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0366720180802 | 8/1/18 | $57.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0444220180802 | 8/1/18 | $54.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0767320180802 | 8/1/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0955120180802 | 8/1/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0739020180802 | 8/1/18 | $51.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0397820180802 | 8/1/18 | $50.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0738320180802 | 8/1/18 | $48.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0927420180802 | 8/1/18 | $48.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0940920180802 | 8/1/18 | $48.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0771320180802 | 8/1/18 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0384220180802 | 8/1/18 | $46.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0915320180803 | 8/1/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0935420180802 | 8/1/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0339620180802 | 8/1/18 | $45.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0706820180802 | 8/1/18 | $45.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0765320180802 | 8/1/18 | $45.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0435520180802 | 8/1/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0955720180802 | 8/1/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0732120180802 | 8/1/18 | $43.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0953620180802 | 8/1/18 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0389620180802 | 8/1/18 | $40.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0763920180802 | 8/1/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0938120180802 | 8/1/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778420180802 | 8/1/18 | $37.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0784020180802 | 8/1/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0387320180802 | 8/1/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0308620180802 | 8/1/18 | $36.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0775620180802 | 8/1/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0396320180802 | 8/1/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778820180802 | 8/1/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0382020180802 | 8/1/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0369220180802 | 8/1/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0942020180802 | 8/1/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0775220180802 | 8/1/18 | $33.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0909620180802 | 8/1/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0704220180802 | 8/1/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0474120180802 | 8/1/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0404820180802 | 8/1/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0379820180802 | 8/1/18 | $31.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0476220180802 | 8/1/18 | $31.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0912420180802 | 8/1/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0403420180802 | 8/1/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0470620180802 | 8/1/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0770520180802 | 8/1/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0959320180802 | 8/1/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0341320180802 | 8/1/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0313620180802 | 8/1/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0719520180802 | 8/1/18 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0762620180802 | 8/1/18 | $27.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0764920180802 | 8/1/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0360020180802 | 8/1/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0477020180802 | 8/1/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0391120180802 | 8/1/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0326820180802 | 8/1/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0412820180802 | 8/1/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0739720180802 | 8/1/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0966220180802 | 8/1/18 | $25.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0370720180802 | 8/1/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0767720180802 | 8/1/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0757020180802 | 8/1/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0979720180802 | 8/1/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0394120180802 | 8/1/18 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0398220180802 | 8/1/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0701720180802 | 8/1/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0980820180802 | 8/1/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0779320180802 | 8/1/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0352720180802 | 8/1/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0776720180802 | 8/1/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0493720180802 | 8/1/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0703120180802 | 8/1/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0481020180802 | 8/1/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0472820180802 | 8/1/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0701620180802 | 8/1/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0325620180802 | 8/1/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0388220180802 | 8/1/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0341520180802 | 8/1/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0347120180802 | 8/1/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0348620180802 | 8/1/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0756620180802 | 8/1/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0922020180802 | 8/1/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0954920180802 | 8/1/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0369920180802 | 8/1/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0449420180802 | 8/1/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0325120180802 | 8/1/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0336820180802 | 8/1/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0429720180802 | 8/1/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0440720180802 | 8/1/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0774120180802 | 8/1/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0706520180802 | 8/1/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0385120180802 | 8/1/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0903020180802 | 8/1/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0416020180802 | 8/1/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0320220180802 | 8/1/18 | $14.61 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0389420180802 | 8/1/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0427220180802 | 8/1/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0445720180802 | 8/1/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0326920180802 | 8/1/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0404720180802 | 8/1/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0349520180802 | 8/1/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0747020180802 | 8/1/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0761620180802 | 8/1/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0321620180802 | 8/1/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0375020180802 | 8/1/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0399320180802 | 8/1/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0747720180802 | 8/1/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0941920180802 | 8/1/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0336120180802 | 8/1/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0374820180802 | 8/1/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0916120180802 | 8/1/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0974620180802 | 8/1/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0962120180802 | 8/1/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0415020180802 | 8/1/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0411220180802 | 8/1/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0339020180802 | 8/1/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0304020180802 | 8/1/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0912220180802 | 8/1/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0323520180802 | 8/1/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0774920180802 | 8/1/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0708320180802 | 8/1/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0717720180802 | 8/1/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0958920180802 | 8/1/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0941820180802 | 8/1/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0961420180802 | 8/1/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0724620180802 | 8/1/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0382320180802 | 8/1/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0969320180802 | 8/1/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0317420180802 | 8/1/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0702120180802 | 8/1/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0969220180802 | 8/1/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0417020180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0764820180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0328820180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0323920180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0711520180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0380020180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0388820180802 | 8/1/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0349920180802 | 8/1/18 | $10.45 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0938920180802 | 8/1/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0769920180802 | 8/1/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0383920180802 | 8/1/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0308820180802 | 8/1/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0728920180802 | 8/1/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0973520180802 | 8/1/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0760220180802 | 8/1/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0473220180802 | 8/1/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0724320180802 | 8/1/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0384120180802 | 8/1/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0700620180802 | 8/1/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0776820180802 | 8/1/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0391220180802 | 8/1/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0430420180802 | 8/1/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0722320180802 | 8/1/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0365420180802 | 8/1/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0480720180802 | 8/1/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0969520180802 | 8/1/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0475120180802 | 8/1/18 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0955120180803 | 8/2/18 | $108.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0391220180803 | 8/2/18 | $100.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0953620180803 | 8/2/18 | $97.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0396320180803 | 8/2/18 | $82.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0739720180803 | 8/2/18 | $81.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0403420180803 | 8/2/18 | $77.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0401620180803 | 8/2/18 | $73.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0394920180803 | 8/2/18 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0475120180803 | 8/2/18 | $66.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0702120180803 | 8/2/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0775620180803 | 8/2/18 | $65.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0435520180803 | 8/2/18 | $64.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0444220180803 | 8/2/18 | $63.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0969520180803 | 8/2/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0722920180803 | 8/2/18 | $58.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0367820180803 | 8/2/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0489320180803 | 8/2/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0339620180803 | 8/2/18 | $54.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0328620180803 | 8/2/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0767620180803 | 8/2/18 | $52.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0324320180803 | 8/2/18 | $51.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0728920180803 | 8/2/18 | $50.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0386120180803 | 8/2/18 | $50.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0314220180803 | 8/2/18 | $47.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0958920180803 | 8/2/18 | $47.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0313120180803 | 8/2/18 | $47.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0399320180803 | 8/2/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0915320180803 | 8/2/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0767720180803 | 8/2/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0339020180803 | 8/2/18 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0421520180803 | 8/2/18 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0315520180803 | 8/2/18 | $43.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0442120180803 | 8/2/18 | $42.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0313620180803 | 8/2/18 | $42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0395420180803 | 8/2/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0925520180803 | 8/2/18 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0935420180803 | 8/2/18 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0378120180803 | 8/2/18 | $40.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0739020180803 | 8/2/18 | $39.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0447820180803 | 8/2/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0729320180803 | 8/2/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0343320180803 | 8/2/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0398220180803 | 8/2/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0747020180803 | 8/2/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0326620180803 | 8/2/18 | $36.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0903020180803 | 8/2/18 | $36.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0379820180803 | 8/2/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778820180803 | 8/2/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0386520180803 | 8/2/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0765320180803 | 8/2/18 | $33.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0776720180803 | 8/2/18 | $33.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0938120180803 | 8/2/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0471320180803 | 8/2/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0768220180803 | 8/2/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0976120180803 | 8/2/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778420180803 | 8/2/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0305620180803 | 8/2/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0420620180803 | 8/2/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0373720180803 | 8/2/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0941320180803 | 8/2/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0719520180803 | 8/2/18 | $27.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0406420180803 | 8/2/18 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0764920180803 | 8/2/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0443320180803 | 8/2/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0484420180803 | 8/2/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0771920180803 | 8/2/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0412820180803 | 8/2/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0370720180803 | 8/2/18 | $24.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0961920180803 | 8/2/18 | $24.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0349520180803 | 8/2/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0375020180803 | 8/2/18 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0301320180803 | 8/2/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0389620180803 | 8/2/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0405720180803 | 8/2/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0979420180803 | 8/2/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0416020180803 | 8/2/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0746020180803 | 8/2/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0774120180803 | 8/2/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0923320180803 | 8/2/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0440720180803 | 8/2/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0774920180803 | 8/2/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0969320180803 | 8/2/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0474120180803 | 8/2/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0384120180803 | 8/2/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0741320180803 | 8/2/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0737420180803 | 8/2/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0942020180803 | 8/2/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0412920180803 | 8/2/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0966220180803 | 8/2/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0347120180803 | 8/2/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0700420180803 | 8/2/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0727420180803 | 8/2/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0314720180803 | 8/2/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0954920180803 | 8/2/18 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0473220180803 | 8/2/18 | $21.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0922020180803 | 8/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0765420180803 | 8/2/18 | $20.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0927420180803 | 8/2/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0341320180803 | 8/2/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0741520180803 | 8/2/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0770520180803 | 8/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0382820180803 | 8/2/18 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0414720180803 | 8/2/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0382320180803 | 8/2/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0369220180803 | 8/2/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0776820180803 | 8/2/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0388620180803 | 8/2/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0342420180803 | 8/2/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0968920180803 | 8/2/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0411220180803 | 8/2/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0771320180803 | 8/2/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0352920180803 | 8/2/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0717520180803 | 8/2/18 | $14.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0366720180803 | 8/2/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0402220180803 | 8/2/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0478220180803 | 8/2/18 | $13.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0430420180803 | 8/2/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778320180803 | 8/2/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0701720180803 | 8/2/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0980820180803 | 8/2/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0348620180803 | 8/2/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0359720180803 | 8/2/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0381920180803 | 8/2/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0775220180803 | 8/2/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0764420180803 | 8/2/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0934820180803 | 8/2/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0932820180803 | 8/2/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0761920180803 | 8/2/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0761620180803 | 8/2/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0334520180803 | 8/2/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0302920180803 | 8/2/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0492820180803 | 8/2/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0922220180803 | 8/2/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0413620180803 | 8/2/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0412320180803 | 8/2/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0955720180803 | 8/2/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0953920180803 | 8/2/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0722320180803 | 8/2/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0942320180803 | 8/2/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0320220180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0338020180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0939420180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0384220180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0325620180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0322320180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0959320180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0719220180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0343820180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0767320180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0385120180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0952120180803 | 8/2/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0935320180803 | 8/2/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0703120180803 | 8/2/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0374820180803 | 8/2/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0717720180803 | 8/2/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0312720180803 | 8/2/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0378520180803 | 8/2/18 | $8.90 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0449020180803 | 8/2/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0724620180803 | 8/2/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0389420180803 | 8/2/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0979720180803 | 8/2/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0396320180804 | 8/3/18 | $147.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0367820180804 | 8/3/18 | $129.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0765320180804 | 8/3/18 | $98.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0413620180804 | 8/3/18 | $94.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0931920180804 | 8/3/18 | $80.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0477020180804 | 8/3/18 | $75.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0348420180804 | 8/3/18 | $69.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0388820180804 | 8/3/18 | $66.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0481920180804 | 8/3/18 | $66.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0767620180804 | 8/3/18 | $64.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0398220180804 | 8/3/18 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0770520180804 | 8/3/18 | $58.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0968920180804 | 8/3/18 | $57.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0385120180804 | 8/3/18 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0317520180804 | 8/3/18 | $56.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0775620180804 | 8/3/18 | $55.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0382020180804 | 8/3/18 | $53.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0412920180804 | 8/3/18 | $51.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0959320180804 | 8/3/18 | $50.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0480720180804 | 8/3/18 | $50.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0767320180804 | 8/3/18 | $47.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0338020180804 | 8/3/18 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0941420180804 | 8/3/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0326620180804 | 8/3/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0760220180804 | 8/3/18 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0729420180804 | 8/3/18 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0927420180804 | 8/3/18 | $43.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0935320180804 | 8/3/18 | $41.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0925520180804 | 8/3/18 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0489320180804 | 8/3/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0326920180804 | 8/3/18 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0478220180804 | 8/3/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0480920180804 | 8/3/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0713920180804 | 8/3/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0440720180804 | 8/3/18 | $36.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0391120180804 | 8/3/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0938920180804 | 8/3/18 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0955120180804 | 8/3/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0969220180804 | 8/3/18 | $34.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0481020180804 | 8/3/18 | $33.00 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0388420180804 | 8/3/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0708320180804 | 8/3/18 | $32.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0373720180804 | 8/3/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0386120180804 | 8/3/18 | $32.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0737220180804 | 8/3/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0703320180804 | 8/3/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0938120180804 | 8/3/18 | $31.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0922220180804 | 8/3/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0764920180804 | 8/3/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0946320180804 | 8/3/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0366720180804 | 8/3/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0966220180804 | 8/3/18 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0739020180804 | 8/3/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0394920180804 | 8/3/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0370720180804 | 8/3/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0358220180804 | 8/3/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0388220180804 | 8/3/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0761620180804 | 8/3/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0308620180804 | 8/3/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0764820180804 | 8/3/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0336820180804 | 8/3/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778420180804 | 8/3/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0763920180804 | 8/3/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0416020180804 | 8/3/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0952020180804 | 8/3/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0328620180804 | 8/3/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0302920180804 | 8/3/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0435320180804 | 8/3/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0342420180804 | 8/3/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0739720180804 | 8/3/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0339320180804 | 8/3/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0473620180804 | 8/3/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0417020180804 | 8/3/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0389620180804 | 8/3/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0313620180804 | 8/3/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0719220180804 | 8/3/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0325620180804 | 8/3/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0915320180804 | 8/3/18 | $22.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0305620180804 | 8/3/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0762620180804 | 8/3/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0716520180804 | 8/3/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0397220180804 | 8/3/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778820180804 | 8/3/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0738320180804 | 8/3/18 | $21.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0922020180804 | 8/3/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0701720180804 | 8/3/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0301320180804 | 8/3/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0923320180804 | 8/3/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0372420180804 | 8/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0979720180804 | 8/3/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0339020180804 | 8/3/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0401620180804 | 8/3/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0722320180804 | 8/3/18 | $20.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0307620180804 | 8/3/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778320180804 | 8/3/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0395420180804 | 8/3/18 | $19.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0771720180804 | 8/3/18 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0473220180804 | 8/3/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0475120180804 | 8/3/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0314220180804 | 8/3/18 | $16.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0412820180804 | 8/3/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0313120180804 | 8/3/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0312720180804 | 8/3/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0405420180804 | 8/3/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0493720180804 | 8/3/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0341320180804 | 8/3/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0492820180804 | 8/3/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0425720180804 | 8/3/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0704320180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0447020180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0903020180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0720920180804 | 8/3/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0481420180804 | 8/3/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0941620180804 | 8/3/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0720820180804 | 8/3/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0326820180804 | 8/3/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0487120180804 | 8/3/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0313320180804 | 8/3/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0383920180804 | 8/3/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0943820180804 | 8/3/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0767720180804 | 8/3/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0472620180804 | 8/3/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0445520180804 | 8/3/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0350120180804 | 8/3/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0383420180804 | 8/3/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0382920180804 | 8/3/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0387320180804 | 8/3/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0741920180804 | 8/3/18 | $10.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0349920180804 | 8/3/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0974620180804 | 8/3/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0384120180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0722520180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0420620180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0958920180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0485720180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0435520180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0331720180804 | 8/3/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0384220180804 | 8/3/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0700620180804 | 8/3/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0747020180804 | 8/3/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0774120180804 | 8/3/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0953920180804 | 8/3/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0935420180804 | 8/3/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0330120180804 | 8/3/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0347120180804 | 8/3/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0953620180804 | 8/3/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0386220180804 | 8/3/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0381020180804 | 8/3/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0484420180804 | 8/3/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0402620180804 | 8/3/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0942320180804 | 8/3/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0771320180804 | 8/3/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0369220180804 | 8/3/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0962120180804 | 8/3/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0404820180804 | 8/3/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0353120180804 | 8/3/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0411320180804 | 8/3/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0953620180805 | 8/4/18 | $174.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0430420180805 | 8/4/18 | $90.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0764820180805 | 8/4/18 | $71.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0341520180805 | 8/4/18 | $65.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0979220180805 | 8/4/18 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0396320180805 | 8/4/18 | $63.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0939420180805 | 8/4/18 | $63.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0719520180805 | 8/4/18 | $60.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0922020180805 | 8/4/18 | $58.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778820180805 | 8/4/18 | $58.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778420180805 | 8/4/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0941920180805 | 8/4/18 | $57.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0487120180805 | 8/4/18 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0305920180805 | 8/4/18 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0770520180805 | 8/4/18 | $54.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0412920180805 | 8/4/18 | $53.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0727420180805 | 8/4/18 | $50.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0480920180805 | 8/4/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0421520180805 | 8/4/18 | $47.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0767620180805 | 8/4/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0903020180805 | 8/4/18 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0420620180805 | 8/4/18 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0747020180805 | 8/4/18 | $41.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0477020180805 | 8/4/18 | $41.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0923320180805 | 8/4/18 | $39.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0445320180805 | 8/4/18 | $37.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0411320180805 | 8/4/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0388220180805 | 8/4/18 | $36.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0724620180805 | 8/4/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0481920180805 | 8/4/18 | $35.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0449020180805 | 8/4/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0444820180805 | 8/4/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0931920180805 | 8/4/18 | $34.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0756620180805 | 8/4/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0375020180805 | 8/4/18 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0722920180805 | 8/4/18 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0406420180805 | 8/4/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0724320180805 | 8/4/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0952120180805 | 8/4/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0955720180805 | 8/4/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0916120180805 | 8/4/18 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0370720180805 | 8/4/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0717720180805 | 8/4/18 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0966220180805 | 8/4/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0416020180805 | 8/4/18 | $28.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0313620180805 | 8/4/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0411220180805 | 8/4/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0772520180805 | 8/4/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0771320180805 | 8/4/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0336120180805 | 8/4/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0728920180805 | 8/4/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0391220180805 | 8/4/18 | $26.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0915320180805 | 8/4/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0398220180805 | 8/4/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0473220180805 | 8/4/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0729420180805 | 8/4/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0389420180805 | 8/4/18 | $25.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0713920180805 | 8/4/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0445520180805 | 8/4/18 | $25.32 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0301320180805 | 8/4/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0326820180805 | 8/4/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0775220180805 | 8/4/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0774120180805 | 8/4/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0328620180805 | 8/4/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0955120180805 | 8/4/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0909620180805 | 8/4/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0349920180805 | 8/4/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0337920180805 | 8/4/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0922420180805 | 8/4/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0427220180805 | 8/4/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0954920180805 | 8/4/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0474120180805 | 8/4/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0475120180805 | 8/4/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0958920180805 | 8/4/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0360020180805 | 8/4/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0421420180805 | 8/4/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0391120180805 | 8/4/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0979920180805 | 8/4/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0757020180805 | 8/4/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0492820180805 | 8/4/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0969320180805 | 8/4/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0776720180805 | 8/4/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0383920180805 | 8/4/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0912420180805 | 8/4/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0927420180805 | 8/4/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0397820180805 | 8/4/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0976120180805 | 8/4/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0439920180805 | 8/4/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0941820180805 | 8/4/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0435120180805 | 8/4/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0389620180805 | 8/4/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0326620180805 | 8/4/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0342420180805 | 8/4/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0384220180805 | 8/4/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0405420180805 | 8/4/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0447820180805 | 8/4/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0373720180805 | 8/4/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0367820180805 | 8/4/18 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0912220180805 | 8/4/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0379320180805 | 8/4/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0435520180805 | 8/4/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0323920180805 | 8/4/18 | $19.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0484420180805 | 8/4/18 | $19.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0775620180805 | 8/4/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0348420180805 | 8/4/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0722520180805 | 8/4/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0768220180805 | 8/4/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0946320180805 | 8/4/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0765320180805 | 8/4/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0729320180805 | 8/4/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0322320180805 | 8/4/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0399320180805 | 8/4/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0323520180805 | 8/4/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0341320180805 | 8/4/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0378120180805 | 8/4/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0980820180805 | 8/4/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0395420180805 | 8/4/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0935320180805 | 8/4/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0404820180805 | 8/4/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0942020180805 | 8/4/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0774920180805 | 8/4/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0971120180805 | 8/4/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0359720180805 | 8/4/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0732120180805 | 8/4/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0765420180805 | 8/4/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0485820180805 | 8/4/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0307120180805 | 8/4/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0313120180805 | 8/4/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0374420180805 | 8/4/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0710920180805 | 8/4/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0326920180805 | 8/4/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0413620180805 | 8/4/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0476220180805 | 8/4/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0372420180805 | 8/4/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778320180805 | 8/4/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0747720180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0939220180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0485720180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0447020180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0339320180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0486320180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0309720180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0438120180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0959320180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0417020180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0717520180805 | 8/4/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0722320180805 | 8/4/18 | $10.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0741320180805 | 8/4/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0470620180805 | 8/4/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0969520180805 | 8/4/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0481420180805 | 8/4/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0337120180805 | 8/4/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0386120180805 | 8/4/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0953620180805A | 8/4/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0713320180805 | 8/4/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0934820180805 | 8/4/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0738320180805 | 8/4/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0381820180805 | 8/4/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0704820180805 | 8/4/18 | $2.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0953620180806 | 8/5/18 | $951.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0979220180806 | 8/5/18 | $211.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0912220180806 | 8/5/18 | $94.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0395420180806 | 8/5/18 | $87.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0386120180806 | 8/5/18 | $74.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0770520180806 | 8/5/18 | $74.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0381820180806 | 8/5/18 | $73.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0389620180806 | 8/5/18 | $70.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0401020180806 | 8/5/18 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0475120180806 | 8/5/18 | $66.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0412920180806 | 8/5/18 | $64.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0772520180806 | 8/5/18 | $60.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778820180806 | 8/5/18 | $56.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0952020180806 | 8/5/18 | $55.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0776720180806 | 8/5/18 | $54.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0412820180806 | 8/5/18 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0941920180806 | 8/5/18 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0382020180806 | 8/5/18 | $51.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0445320180806 | 8/5/18 | $51.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0942320180806 | 8/5/18 | $47.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0969320180806 | 8/5/18 | $47.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0480720180806 | 8/5/18 | $47.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0339620180806 | 8/5/18 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0445720180806 | 8/5/18 | $46.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0767620180806 | 8/5/18 | $45.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0331720180806 | 8/5/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0386220180806 | 8/5/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0767720180806 | 8/5/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0922020180806 | 8/5/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0941520180806 | 8/5/18 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0349920180806 | 8/5/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0326620180806 | 8/5/18 | $39.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0737220180806 | 8/5/18 | $39.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0341320180806 | 8/5/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0732120180806 | 8/5/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0916120180806 | 8/5/18 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0765320180806 | 8/5/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0732920180806 | 8/5/18 | $36.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0958920180806 | 8/5/18 | $35.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0938920180806 | 8/5/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0337920180806 | 8/5/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0481920180806 | 8/5/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0909620180806 | 8/5/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778320180806 | 8/5/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0489320180806 | 8/5/18 | $35.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0398220180806 | 8/5/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0371320180806 | 8/5/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0404820180806 | 8/5/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0378120180806 | 8/5/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0405420180806 | 8/5/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0369220180806 | 8/5/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0367820180806 | 8/5/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0746020180806 | 8/5/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0359220180806 | 8/5/18 | $31.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0301320180806 | 8/5/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0341520180806 | 8/5/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0724620180806 | 8/5/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0941620180806 | 8/5/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0435520180806 | 8/5/18 | $27.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0325120180806 | 8/5/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0922220180806 | 8/5/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0391220180806 | 8/5/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0438120180806 | 8/5/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0724320180806 | 8/5/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0415020180806 | 8/5/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0703120180806 | 8/5/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0348420180806 | 8/5/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778420180806 | 8/5/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0775220180806 | 8/5/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0903020180806 | 8/5/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0486820180806 | 8/5/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0399320180806 | 8/5/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0912420180806 | 8/5/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0405720180806 | 8/5/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0416020180806 | 8/5/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0476220180806 | 8/5/18 | $22.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0725520180806 | 8/5/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0941320180806 | 8/5/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0774920180806 | 8/5/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0706820180806 | 8/5/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0747020180806 | 8/5/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0391120180806 | 8/5/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0359720180806 | 8/5/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0763920180806 | 8/5/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0406420180806 | 8/5/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0961420180806 | 8/5/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0324320180806 | 8/5/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0369920180806 | 8/5/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0955120180806 | 8/5/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0382320180806 | 8/5/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0760220180806 | 8/5/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0313620180806 | 8/5/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0425720180806 | 8/5/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0485820180806 | 8/5/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0952120180806 | 8/5/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0477020180806 | 8/5/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0980820180806 | 8/5/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0322320180806 | 8/5/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0328820180806 | 8/5/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0706220180806 | 8/5/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0776820180806 | 8/5/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0474120180806 | 8/5/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0352920180806 | 8/5/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0372420180806 | 8/5/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0764820180806 | 8/5/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0915320180806 | 8/5/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0959320180806 | 8/5/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0771320180806 | 8/5/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0741320180806 | 8/5/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0484420180806 | 8/5/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0942020180806 | 8/5/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0349520180806 | 8/5/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0939420180806 | 8/5/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0976120180806 | 8/5/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0935320180806 | 8/5/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0347120180806 | 8/5/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0741920180806 | 8/5/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0394520180806 | 8/5/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0388220180806 | 8/5/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0417020180806 | 8/5/18 | $13.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0974620180806 | 8/5/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0493720180806 | 8/5/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0365420180806 | 8/5/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0931920180806 | 8/5/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0447820180806 | 8/5/18 | $12.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0709820180806 | 8/5/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0334520180806 | 8/5/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0722920180806 | 8/5/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0775620180806 | 8/5/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0757020180806 | 8/5/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0435320180806 | 8/5/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0421520180806 | 8/5/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0932820180806 | 8/5/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0439920180806 | 8/5/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0381920180806 | 8/5/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0444220180806 | 8/5/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0442120180806 | 8/5/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0448320180806 | 8/5/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0388620180806 | 8/5/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0738320180806 | 8/5/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0403420180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0962120180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0473220180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0370720180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0747720180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0330820180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0769920180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0481420180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0939220180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0487120180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0938520180806 | 8/5/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0472820180806 | 8/5/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0413620180806 | 8/5/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0379820180806 | 8/5/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0302120180806 | 8/5/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0322520180806 | 8/5/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0955720180806 | 8/5/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0443320180806 | 8/5/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0384220180806 | 8/5/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0771720180806 | 8/5/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0380020180806 | 8/5/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0444820180806 | 8/5/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0935420180806 | 8/5/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0317520180806 | 8/5/18 | $5.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0411320180806 | 8/5/18 | $1.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0405720180814 | 8/13/18 | -$3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0323520180814 | 8/13/18 | -$3.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0756620180814 | 8/13/18 | -$3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0738320180814 | 8/13/18 | -$7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0922220180814 | 8/13/18 | -$10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0935420180814 | 8/13/18 | -$12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0384220180814 | 8/13/18 | -$14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0966220180814 | 8/13/18 | -$15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0378120180815 | 8/13/18 | -$21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0307420180814 | 8/13/18 | -$21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0481920180815 | 8/14/18 | -$4.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0384220180815 | 8/14/18 | -$12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0739020180815 | 8/14/18 | -$15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0435320180815 | 8/14/18 | -$28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0339020180816 | 8/15/18 | -$14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0404820180817 | 8/16/18 | -$0.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0717520180817 | 8/16/18 | -$2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0442120180817 | 8/16/18 | -$9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0720820180817 | 8/16/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0732920180818 | 8/16/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0396320180817 | 8/16/18 | -$11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0955720180817 | 8/16/18 | -$12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0403420180817 | 8/16/18 | -$13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0305920180817 | 8/16/18 | -$22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0314220180817 | 8/16/18 | -$39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0365420180818 | 8/17/18 | -$1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0774120180818 | 8/17/18 | -$3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0974620180818 | 8/17/18 | -$4.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0339320180818 | 8/17/18 | -$7.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0778820180818 | 8/17/18 | -$12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0341520180818 | 8/17/18 | -$13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0380020180818 | 8/17/18 | -$13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0943820180818 | 8/17/18 | -$21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0347120180819 | 8/18/18 | -$8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0317420180819 | 8/18/18 | -$14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0724320180819 | 8/18/18 | -$21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0399320180819 | 8/18/18 | -$27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0403420180820 | 8/19/18 | -$1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0405420180820 | 8/19/18 | -$6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0767620180820 | 8/19/18 | -$8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0953920180820 | 8/19/18 | -$9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0476220180820 | 8/19/18 | -$13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0397820180820 | 8/19/18 | -$14.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0401020180820 | 8/19/18 | -$16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0315520180820 | 8/19/18 | -$22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002731 | $33,011.55 | 9/5/18 | K0427220180820 | 8/19/18 | -$22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0765320180807 | 8/6/18 | $105.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0304020180807 | 8/6/18 | $105.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0389620180807 | 8/6/18 | $99.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0391220180807 | 8/6/18 | $94.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0473220180807 | 8/6/18 | $91.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0475120180807 | 8/6/18 | $71.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0381020180807 | 8/6/18 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0778820180807 | 8/6/18 | $69.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0396320180807 | 8/6/18 | $69.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0979720180807 | 8/6/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0481920180807 | 8/6/18 | $65.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0478220180807 | 8/6/18 | $61.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0952120180807 | 8/6/18 | $61.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0413620180807 | 8/6/18 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0375020180807 | 8/6/18 | $59.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0930920180807 | 8/6/18 | $57.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0764820180807 | 8/6/18 | $54.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0719220180807 | 8/6/18 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0770520180807 | 8/6/18 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0386120180807 | 8/6/18 | $51.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0776720180807 | 8/6/18 | $51.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0778420180807 | 8/6/18 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941820180807 | 8/6/18 | $49.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0399320180807 | 8/6/18 | $47.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0962120180807 | 8/6/18 | $46.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941420180807 | 8/6/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0969520180807 | 8/6/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0922220180807 | 8/6/18 | $45.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0922020180807 | 8/6/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0325620180807 | 8/6/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0339320180807 | 8/6/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0370720180807 | 8/6/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0923320180807 | 8/6/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0330820180807 | 8/6/18 | $41.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0915320180807 | 8/6/18 | $41.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0471320180807 | 8/6/18 | $39.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0382020180807 | 8/6/18 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0384120180807 | 8/6/18 | $38.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0931920180807 | 8/6/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0425720180807 | 8/6/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0702120180807 | 8/6/18 | $36.99 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0369220180807 | 8/6/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0331720180807 | 8/6/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0927420180807 | 8/6/18 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0381920180807 | 8/6/18 | $35.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0778320180807 | 8/6/18 | $34.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0420620180807 | 8/6/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0499620180807 | 8/6/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0741320180807 | 8/6/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0401620180807 | 8/6/18 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0489320180807 | 8/6/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0916120180807 | 8/6/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0704220180807 | 8/6/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0349920180807 | 8/6/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0412820180807 | 8/6/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0472520180807 | 8/6/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0485720180807 | 8/6/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0438920180807 | 8/6/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0438120180807 | 8/6/18 | $26.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0747020180807 | 8/6/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0435520180807 | 8/6/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0302920180807 | 8/6/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0724320180807 | 8/6/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0342420180807 | 8/6/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0739020180807 | 8/6/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0330120180807 | 8/6/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0359220180807 | 8/6/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0449420180807 | 8/6/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0352720180807 | 8/6/18 | $24.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0339620180807 | 8/6/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0701620180807 | 8/6/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0939220180807 | 8/6/18 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0439520180807 | 8/6/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0321620180807 | 8/6/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0724620180807 | 8/6/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941920180807 | 8/6/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0700620180807 | 8/6/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0372420180807 | 8/6/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0404720180807 | 8/6/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0444220180807 | 8/6/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0706520180807 | 8/6/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0394120180807 | 8/6/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0737220180807 | 8/6/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0406420180807 | 8/6/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767620180807 | 8/6/18 | $21.40 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0328620180807 | 8/6/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0322520180807 | 8/6/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0966220180807 | 8/6/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0741920180807 | 8/6/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0942320180807 | 8/6/18 | $20.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0476220180807 | 8/6/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0411320180807 | 8/6/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0955120180807 | 8/6/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0449020180807 | 8/6/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0418820180807 | 8/6/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0320220180807 | 8/6/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0326620180807 | 8/6/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0757020180807 | 8/6/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0366720180807 | 8/6/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0477020180807 | 8/6/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0738320180807 | 8/6/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0382820180807 | 8/6/18 | $18.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0414120180807 | 8/6/18 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0411220180807 | 8/6/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0776820180807 | 8/6/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0326920180807 | 8/6/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0324320180807 | 8/6/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0341520180807 | 8/6/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0341320180807 | 8/6/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0775220180807 | 8/6/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0442120180807 | 8/6/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0414720180807 | 8/6/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0784020180807 | 8/6/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0379820180807 | 8/6/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0722920180807 | 8/6/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0968920180807 | 8/6/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0315520180807 | 8/6/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0382320180807 | 8/6/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0903020180807 | 8/6/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0701720180807 | 8/6/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0729320180807 | 8/6/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0383920180807 | 8/6/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0980820180807 | 8/6/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0380820180807 | 8/6/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0308820180807 | 8/6/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0942020180807 | 8/6/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0912420180807 | 8/6/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0421520180807 | 8/6/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0487120180807 | 8/6/18 | $11.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0384220180807 | 8/6/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941520180807 | 8/6/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0934820180807 | 8/6/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0350120180807 | 8/6/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0935420180807 | 8/6/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0732920180807 | 8/6/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0395420180807 | 8/6/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0301320180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0960820180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0435120180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0955720180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0372520180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0710920180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0359720180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0341220180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0394520180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0328820180807 | 8/6/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0969320180807 | 8/6/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767720180807 | 8/6/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0485820180807 | 8/6/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0909620180807 | 8/6/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0337120180807 | 8/6/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0402620180807 | 8/6/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0421420180807 | 8/6/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767320180807 | 8/6/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0388620180807 | 8/6/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0775620180807 | 8/6/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0492820180807 | 8/6/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0763920180807 | 8/6/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0708320180807 | 8/6/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0386220180807 | 8/6/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0493720180807 | 8/6/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0940920180807 | 8/6/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0398220180807 | 8/6/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0973520180807 | 8/6/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0747120180807 | 8/6/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0722520180807 | 8/6/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0744620180807 | 8/6/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0480720180807 | 8/6/18 | $5.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0774120180807 | 8/6/18 | $0.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0770520180808 | 8/7/18 | $133.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0328820180808 | 8/7/18 | $109.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0980820180808 | 8/7/18 | $96.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0481920180808 | 8/7/18 | $85.82 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0776720180808 | 8/7/18 | $85.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0974620180808 | 8/7/18 | $80.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0959320180808 | 8/7/18 | $79.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0477020180808 | 8/7/18 | $72.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0774920180808 | 8/7/18 | $68.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0421520180808 | 8/7/18 | $60.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767320180808 | 8/7/18 | $60.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0328620180808 | 8/7/18 | $59.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0373720180808 | 8/7/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0775220180808 | 8/7/18 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0473220180808 | 8/7/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0301320180808 | 8/7/18 | $55.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941820180808 | 8/7/18 | $53.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0969520180809 | 8/7/18 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0435520180808 | 8/7/18 | $52.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0348420180808 | 8/7/18 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0931920180808 | 8/7/18 | $51.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767620180808 | 8/7/18 | $49.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0778820180808 | 8/7/18 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0388220180808 | 8/7/18 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0942320180808 | 8/7/18 | $48.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0728920180808 | 8/7/18 | $46.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0706820180808 | 8/7/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0744620180808 | 8/7/18 | $45.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0308620180808 | 8/7/18 | $43.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0958920180808 | 8/7/18 | $42.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767720180808 | 8/7/18 | $41.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0324320180808 | 8/7/18 | $40.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0775620180808 | 8/7/18 | $39.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0381020180808 | 8/7/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0375020180808 | 8/7/18 | $38.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0764420180808 | 8/7/18 | $37.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0909620180808 | 8/7/18 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0724320180808 | 8/7/18 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0418820180808 | 8/7/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0784020180808 | 8/7/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0350120180808 | 8/7/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0485720180808 | 8/7/18 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0489320180808 | 8/7/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0370720180808 | 8/7/18 | $35.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0471320180808 | 8/7/18 | $34.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0399320180808 | 8/7/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0391220180808 | 8/7/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0737220180808 | 8/7/18 | $33.10 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0326820180808 | 8/7/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0762620180808 | 8/7/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0325120180808 | 8/7/18 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0493720180808 | 8/7/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0341520180808 | 8/7/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0384220180808 | 8/7/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0474120180808 | 8/7/18 | $32.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0340520180808 | 8/7/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0710920180808 | 8/7/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0952120180808 | 8/7/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0766520180808 | 8/7/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0448320180808 | 8/7/18 | $30.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0447820180808 | 8/7/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0339620180808 | 8/7/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0443320180808 | 8/7/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0722920180808 | 8/7/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0382320180808 | 8/7/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0938920180808 | 8/7/18 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0326920180808 | 8/7/18 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0348320180808 | 8/7/18 | $26.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0367820180808 | 8/7/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0952020180808 | 8/7/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0369220180808 | 8/7/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0331720180808 | 8/7/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0492820180808 | 8/7/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0499620180808 | 8/7/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0969220180808 | 8/7/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0761620180808 | 8/7/18 | $26.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0411320180808 | 8/7/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0912420180808 | 8/7/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0378120180808 | 8/7/18 | $24.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0939420180808 | 8/7/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0739020180808 | 8/7/18 | $24.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0323920180808 | 8/7/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0725520180808 | 8/7/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0444220180808 | 8/7/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0396320180808 | 8/7/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0764820180808 | 8/7/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0397820180808 | 8/7/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0722520180808 | 8/7/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0953920180808 | 8/7/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0395420180808 | 8/7/18 | $22.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0764920180808 | 8/7/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0717520180808 | 8/7/18 | $22.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0765320180808 | 8/7/18 | $22.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0322520180808 | 8/7/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0923320180808 | 8/7/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0330820180808 | 8/7/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0934820180808 | 8/7/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0934820180809 | 8/7/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0927420180808 | 8/7/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0472820180808 | 8/7/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0359720180808 | 8/7/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0342420180808 | 8/7/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0741320180808 | 8/7/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0704220180808 | 8/7/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0347120180808 | 8/7/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941620180808 | 8/7/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0384120180808 | 8/7/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0380820180808 | 8/7/18 | $20.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0416020180808 | 8/7/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0404820180808 | 8/7/18 | $19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0389620180808 | 8/7/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0314720180808 | 8/7/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0925520180808 | 8/7/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0378520180808 | 8/7/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0336120180808 | 8/7/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0309720180808 | 8/7/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0724620180808 | 8/7/18 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0935420180808 | 8/7/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0420620180808 | 8/7/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0478220180808 | 8/7/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0979720180808 | 8/7/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0475120180808 | 8/7/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0445720180808 | 8/7/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0969320180808 | 8/7/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0352920180808 | 8/7/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0487120180808 | 8/7/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0485820180808 | 8/7/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0704820180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0955720180808 | 8/7/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0414120180808 | 8/7/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0317420180808 | 8/7/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0398220180808 | 8/7/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0939220180808 | 8/7/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0778420180808 | 8/7/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0486320180808 | 8/7/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0481420180808 | 8/7/18 | $12.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0765420180808 | 8/7/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0349920180808 | 8/7/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0708320180808 | 8/7/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941320180808 | 8/7/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0727420180808 | 8/7/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0470620180808 | 8/7/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0717720180808 | 8/7/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0415020180808 | 8/7/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0339920180808 | 8/7/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0366720180808 | 8/7/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0760220180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0763920180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0439520180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0756620180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0702120180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0962120180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0716920180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0401020180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0385120180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0776820180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0930920180808 | 8/7/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0365420180808 | 8/7/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0413620180808 | 8/7/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0313120180808 | 8/7/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0302920180808 | 8/7/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0405720180808 | 8/7/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0484420180808 | 8/7/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0386220180808 | 8/7/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0359220180808 | 8/7/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0341320180808 | 8/7/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0320220180808 | 8/7/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0915320180808 | 8/7/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0720920180808 | 8/7/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0770520180809 | 8/8/18 | $162.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0481920180809 | 8/8/18 | $102.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0915320180809 | 8/8/18 | $102.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0922020180809 | 8/8/18 | $88.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0444220180809 | 8/8/18 | $81.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0471320180809 | 8/8/18 | $76.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0370720180809 | 8/8/18 | $76.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0778320180809 | 8/8/18 | $72.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0313120180809 | 8/8/18 | $68.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0980820180809 | 8/8/18 | $67.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0765320180809 | 8/8/18 | $67.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0391220180809 | 8/8/18 | $65.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0903020180809 | 8/8/18 | $64.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0478220180809 | 8/8/18 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0719520180809 | 8/8/18 | $60.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0391120180809 | 8/8/18 | $58.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0728920180809 | 8/8/18 | $58.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0489320180809 | 8/8/18 | $54.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0399320180809 | 8/8/18 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0447820180809 | 8/8/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0710420180809 | 8/8/18 | $51.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0763920180809 | 8/8/18 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0388220180809 | 8/8/18 | $49.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0713320180809 | 8/8/18 | $49.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767620180809 | 8/8/18 | $47.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0475120180809 | 8/8/18 | $46.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0955720180809 | 8/8/18 | $45.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0477020180809 | 8/8/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0775620180809 | 8/8/18 | $44.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0435120180809 | 8/8/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0372420180809 | 8/8/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0946320180809 | 8/8/18 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0348420180809 | 8/8/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0909620180809 | 8/8/18 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767320180809 | 8/8/18 | $42.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0381920180809 | 8/8/18 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0778820180809 | 8/8/18 | $41.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0427220180809 | 8/8/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0916120180809 | 8/8/18 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0339020180809 | 8/8/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0737220180809 | 8/8/18 | $37.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0411320180809 | 8/8/18 | $37.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0328620180809 | 8/8/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0389620180809 | 8/8/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0927420180809 | 8/8/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0480720180809 | 8/8/18 | $36.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0775220180809 | 8/8/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0325620180809 | 8/8/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0315520180809 | 8/8/18 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0367820180809 | 8/8/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0703420180809 | 8/8/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0955120180809 | 8/8/18 | $33.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0774120180809 | 8/8/18 | $33.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0716920180809 | 8/8/18 | $33.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0323920180809 | 8/8/18 | $33.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0484420180809 | 8/8/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0394520180809 | 8/8/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0717520180809 | 8/8/18 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0473220180809 | 8/8/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767720180809 | 8/8/18 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0768220180809 | 8/8/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0741520180809 | 8/8/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0774620180809 | 8/8/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0405720180809 | 8/8/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0416020180809 | 8/8/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0942020180809 | 8/8/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0702120180809 | 8/8/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0476220180809 | 8/8/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0738320180809 | 8/8/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0771920180809 | 8/8/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0969320180809 | 8/8/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0412920180809 | 8/8/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0342420180809 | 8/8/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0938120180809 | 8/8/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0325120180809 | 8/8/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0762620180809 | 8/8/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0778420180809 | 8/8/18 | $22.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0979720180809 | 8/8/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0958920180809 | 8/8/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0923320180809 | 8/8/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0710920180809 | 8/8/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0317520180809 | 8/8/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0386120180809 | 8/8/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0434920180809 | 8/8/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0349920180809 | 8/8/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0739020180809 | 8/8/18 | $21.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0448320180809 | 8/8/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0307620180809 | 8/8/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0317220180809 | 8/8/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0302920180809 | 8/8/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0404820180809 | 8/8/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0912420180809 | 8/8/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0766520180809 | 8/8/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0324320180809 | 8/8/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0395420180809 | 8/8/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0365420180809 | 8/8/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0938520180809 | 8/8/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0741320180809 | 8/8/18 | $16.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0381020180809 | 8/8/18 | $16.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0307120180809 | 8/8/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0343320180809 | 8/8/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0959320180809 | 8/8/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0359720180809 | 8/8/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0418820180809 | 8/8/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0373720180809 | 8/8/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0398220180809 | 8/8/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0976120180809 | 8/8/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0940920180809 | 8/8/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0394920180809 | 8/8/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0939420180809 | 8/8/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0440720180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0769920180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0774920180809 | 8/8/18 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0308620180809 | 8/8/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0369220180809 | 8/8/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0729420180809 | 8/8/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0421520180809 | 8/8/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0979420180809 | 8/8/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0396320180809 | 8/8/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0922220180809 | 8/8/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0761920180809 | 8/8/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0382020180809 | 8/8/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0449020180809 | 8/8/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0741920180809 | 8/8/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0776820180809 | 8/8/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0704220180809 | 8/8/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941620180809 | 8/8/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0974620180809 | 8/8/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0922420180809 | 8/8/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0961420180809 | 8/8/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0746020180809 | 8/8/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0382320180809 | 8/8/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0321620180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0314220180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0301320180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0968920180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0934820180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0747020180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0724620180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0403420180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941320180809 | 8/8/18 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0939220180809 | 8/8/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0397220180809 | 8/8/18 | $9.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0323520180809 | 8/8/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0761620180809 | 8/8/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0935420180809 | 8/8/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0384120180809 | 8/8/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0352920180809 | 8/8/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0378520180809 | 8/8/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0326620180809 | 8/8/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0952120180809 | 8/8/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0375020180810 | 8/9/18 | $103.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0765320180810 | 8/9/18 | $96.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941920180810 | 8/9/18 | $95.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0747720180810 | 8/9/18 | $90.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0489320180810 | 8/9/18 | $86.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0477020180810 | 8/9/18 | $78.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0739020180810 | 8/9/18 | $58.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0480720180810 | 8/9/18 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0367820180810 | 8/9/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0774920180810 | 8/9/18 | $56.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0481140180810 | 8/9/18 | $55.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0958920180810 | 8/9/18 | $54.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0728920180810 | 8/9/18 | $54.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767320180810 | 8/9/18 | $53.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0328620180810 | 8/9/18 | $53.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0969520180810 | 8/9/18 | $53.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0330120180810 | 8/9/18 | $52.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0389620180810 | 8/9/18 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0915320180810 | 8/9/18 | $50.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0775220180810 | 8/9/18 | $50.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0720920180810 | 8/9/18 | $48.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0776720180810 | 8/9/18 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0744620180810 | 8/9/18 | $47.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0381020180810 | 8/9/18 | $46.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0968920180810 | 8/9/18 | $39.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0438120180810 | 8/9/18 | $39.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0764920180810 | 8/9/18 | $39.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0784020180810 | 8/9/18 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0942320180810 | 8/9/18 | $38.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0394120180810 | 8/9/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0307620180810 | 8/9/18 | $37.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941420180810 | 8/9/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0930920180810 | 8/9/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0396320180810 | 8/9/18 | $34.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0922220180810 | 8/9/18 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0412320180810 | 8/9/18 | $34.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0770520180810 | 8/9/18 | $33.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0444820180810 | 8/9/18 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0380020180810 | 8/9/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0447820180810 | 8/9/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0713920180810 | 8/9/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0395420180810 | 8/9/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0922420180810 | 8/9/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0382320180810 | 8/9/18 | $28.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0931920180810 | 8/9/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0778420180810 | 8/9/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0708320180810 | 8/9/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0763920180810 | 8/9/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0387320180810 | 8/9/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0334520180810 | 8/9/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0405720180810 | 8/9/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0729320180810 | 8/9/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0701620180810 | 8/9/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0302920180810 | 8/9/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0478220180810 | 8/9/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767720180810 | 8/9/18 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0481920180810 | 8/9/18 | $24.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0703020180810 | 8/9/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0404820180810 | 8/9/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0766520180810 | 8/9/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0475120180810 | 8/9/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0946320180810 | 8/9/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0971120180810 | 8/9/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0771920180810 | 8/9/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0366720180810 | 8/9/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0430420180810 | 8/9/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0301320180810 | 8/9/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0326920180810 | 8/9/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0449420180810 | 8/9/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0769920180810 | 8/9/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0757020180810 | 8/9/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0378120180810 | 8/9/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0370720180810 | 8/9/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0903020180810 | 8/9/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0386220180810 | 8/9/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0471320180810 | 8/9/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0317220180810 | 8/9/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0331720180810 | 8/9/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0412920180810 | 8/9/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0323520180810 | 8/9/18 | $21.15 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0973520180810 | 8/9/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0935420180810 | 8/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0373720180810 | 8/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0724320180810 | 8/9/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0706520180810 | 8/9/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0716920180810 | 8/9/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0449020180810 | 8/9/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0374820180810 | 8/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0401020180810 | 8/9/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0385120180810 | 8/9/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0384220180810 | 8/9/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0421520180810 | 8/9/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0775620180810 | 8/9/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0341320180810 | 8/9/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0778320180810 | 8/9/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0732120180810 | 8/9/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0487120180810 | 8/9/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0342420180810 | 8/9/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0738320180810 | 8/9/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0325120180810 | 8/9/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0326620180810 | 8/9/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0720820180810 | 8/9/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0778820180810 | 8/9/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0938920180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0476220180810 | 8/9/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0406420180810 | 8/9/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0960820180810 | 8/9/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0382020180810 | 8/9/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0737220180810 | 8/9/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0414720180810 | 8/9/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0411220180810 | 8/9/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0388620180810 | 8/9/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0411320180810 | 8/9/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0322520180810 | 8/9/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0380820180810 | 8/9/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0470620180810 | 8/9/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0938120180810 | 8/9/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0741520180810 | 8/9/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0739720180810 | 8/9/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0485720180810 | 8/9/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0427220180810 | 8/9/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0761620180810 | 8/9/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0727420180810 | 8/9/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0399320180810 | 8/9/18 | $10.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0360020180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0916120180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0756620180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0725920180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0473220180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767620180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0724620180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0302120180810 | 8/9/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0326820180810 | 8/9/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0417020180810 | 8/9/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0330820180810 | 8/9/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0765420180810 | 8/9/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0764820180810 | 8/9/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0923320180810 | 8/9/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0959320180810 | 8/9/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0405420180810 | 8/9/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0413620180810 | 8/9/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0922020180810 | 8/9/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0953920180810 | 8/9/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0974620180810 | 8/9/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0771320180810 | 8/9/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0336820180810 | 8/9/18 | $3.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0366720180811 | 8/10/18 | $109.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0946320180811 | 8/10/18 | $80.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767620180811 | 8/10/18 | $78.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0381020180811 | 8/10/18 | $75.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0384120180811 | 8/10/18 | $75.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0765320180811 | 8/10/18 | $75.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0722920180811 | 8/10/18 | $71.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0382020180811 | 8/10/18 | $68.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0980820180811 | 8/10/18 | $65.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0475120180811 | 8/10/18 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0909620180811 | 8/10/18 | $63.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0757020180811 | 8/10/18 | $61.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0308620180811 | 8/10/18 | $60.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0775220180811 | 8/10/18 | $60.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0375020180811 | 8/10/18 | $59.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0328620180811 | 8/10/18 | $58.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0435320180811 | 8/10/18 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0388220180811 | 8/10/18 | $57.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0958920180811 | 8/10/18 | $55.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767320180811 | 8/10/18 | $55.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0471320180811 | 8/10/18 | $54.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0717520180811 | 8/10/18 | $54.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0339620180811 | 8/10/18 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0412920180811 | 8/10/18 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0969520180811 | 8/10/18 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0756620180811 | 8/10/18 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0774120180811 | 8/10/18 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0776720180811 | 8/10/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0700620180811 | 8/10/18 | $46.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0764920180811 | 8/10/18 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0481420180811 | 8/10/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0386520180811 | 8/10/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0770520180811 | 8/10/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0401020180811 | 8/10/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0737220180811 | 8/10/18 | $38.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0447820180811 | 8/10/18 | $38.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0775620180811 | 8/10/18 | $37.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0378120180811 | 8/10/18 | $37.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0923320180811 | 8/10/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0778820180811 | 8/10/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0391220180811 | 8/10/18 | $35.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0326820180811 | 8/10/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0301320180811 | 8/10/18 | $33.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0439520180811 | 8/10/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941620180811 | 8/10/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941820180811 | 8/10/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0395420180811 | 8/10/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0903020180811 | 8/10/18 | $31.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0473220180811 | 8/10/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0430420180811 | 8/10/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0445020180811 | 8/10/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0720920180811 | 8/10/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0943820180811 | 8/10/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0969220180811 | 8/10/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0713320180811 | 8/10/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0340520180811 | 8/10/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0326620180811 | 8/10/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0704220180811 | 8/10/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0352920180811 | 8/10/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0966220180811 | 8/10/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0411320180811 | 8/10/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0961420180811 | 8/10/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0741920180811 | 8/10/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0934820180811 | 8/10/18 | $25.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0372420180811 | 8/10/18 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0399320180811 | 8/10/18 | $24.71 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0719520180811 | 8/10/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0774920180811 | 8/10/18 | $24.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0922020180811 | 8/10/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0331720180811 | 8/10/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0768220180811 | 8/10/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0732920180811 | 8/10/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0421520180811 | 8/10/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0326920180811 | 8/10/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0302120180811 | 8/10/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0776820180811 | 8/10/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0912420180811 | 8/10/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0417020180811 | 8/10/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0349920180811 | 8/10/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0959320180811 | 8/10/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0477020180811 | 8/10/18 | $22.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0717720180811 | 8/10/18 | $22.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0389420180811 | 8/10/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0347120180811 | 8/10/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0372520180811 | 8/10/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0739020180811 | 8/10/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0703120180811 | 8/10/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0380720180811 | 8/10/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0302920180811 | 8/10/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0931920180811 | 8/10/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0702120180811 | 8/10/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0382320180811 | 8/10/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0746020180811 | 8/10/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0724620180811 | 8/10/18 | $20.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0499620180811 | 8/10/18 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0405720180811 | 8/10/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0725920180811 | 8/10/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0324320180811 | 8/10/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0727420180811 | 8/10/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0938520180811 | 8/10/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0427220180811 | 8/10/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0916120180811 | 8/10/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0930920180811 | 8/10/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0738320180811 | 8/10/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0367820180811 | 8/10/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0369220180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0952120180811 | 8/10/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0935320180811 | 8/10/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0323520180811 | 8/10/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0939220180811 | 8/10/18 | $13.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0938920180811 | 8/10/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0314220180811 | 8/10/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0413620180811 | 8/10/18 | $12.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0314720180811 | 8/10/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0935420180811 | 8/10/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0397820180811 | 8/10/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0396320180811 | 8/10/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0317420180811 | 8/10/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0305620180811 | 8/10/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0772520180811 | 8/10/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0388420180811 | 8/10/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0942020180811 | 8/10/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0320220180811 | 8/10/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0420620180811 | 8/10/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0374420180811 | 8/10/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0719220180811 | 8/10/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0429720180811 | 8/10/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0481920180811 | 8/10/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0309720180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0955720180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0380020180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0380820180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0709820180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0425720180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0778420180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0939420180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0418820180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0932820180811 | 8/10/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0404820180811 | 8/10/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0325120180811 | 8/10/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0449420180811 | 8/10/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0381920180811 | 8/10/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0764820180811 | 8/10/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0341320180811 | 8/10/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0732120180811 | 8/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0438120180811 | 8/10/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0447020180811 | 8/10/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0348420180811 | 8/10/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0979720180811 | 8/10/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0373720180811 | 8/10/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0974620180811 | 8/10/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0953920180811 | 8/10/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0770520180812 | 8/11/18 | $138.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0395420180812 | 8/11/18 | $106.01 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0765320180812 | 8/11/18 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0388220180812 | 8/11/18 | $91.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0771720180812 | 8/11/18 | $89.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0391220180812 | 8/11/18 | $89.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0916120180812 | 8/11/18 | $82.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0386120180812 | 8/11/18 | $79.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0923320180812 | 8/11/18 | $78.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0341320180812 | 8/11/18 | $76.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0708320180812 | 8/11/18 | $69.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767620180812 | 8/11/18 | $64.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0406420180812 | 8/11/18 | $61.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0485720180812 | 8/11/18 | $61.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0776720180812 | 8/11/18 | $60.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0396320180812 | 8/11/18 | $57.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0955120180812 | 8/11/18 | $55.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0934820180812 | 8/11/18 | $54.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0381820180812 | 8/11/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0757020180812 | 8/11/18 | $53.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0412920180812 | 8/11/18 | $50.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0943820180812 | 8/11/18 | $49.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0405420180812 | 8/11/18 | $47.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0946320180812 | 8/11/18 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0775220180812 | 8/11/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0935420180812 | 8/11/18 | $46.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0477020180812 | 8/11/18 | $45.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0421520180812 | 8/11/18 | $45.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0315520180812 | 8/11/18 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767320180812 | 8/11/18 | $45.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0380820180812 | 8/11/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0447820180812 | 8/11/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0435320180812 | 8/11/18 | $42.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0974620180812 | 8/11/18 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0367820180812 | 8/11/18 | $39.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0413620180812 | 8/11/18 | $38.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0389620180812 | 8/11/18 | $37.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0371320180812 | 8/11/18 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0381020180812 | 8/11/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767720180812 | 8/11/18 | $36.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0909620180812 | 8/11/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0444220180812 | 8/11/18 | $35.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0405720180812 | 8/11/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0958920180812 | 8/11/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0778420180812 | 8/11/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0779320180812 | 8/11/18 | $33.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0418820180812 | 8/11/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0339020180812 | 8/11/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0411320180812 | 8/11/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0756620180812 | 8/11/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0744620180812 | 8/11/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0938920180812 | 8/11/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0378120180812 | 8/11/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0969320180812 | 8/11/18 | $26.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0954920180812 | 8/11/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0969220180812 | 8/11/18 | $26.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0955720180812 | 8/11/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941520180812 | 8/11/18 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0771320180812 | 8/11/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0322320180812 | 8/11/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941920180812 | 8/11/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0763920180812 | 8/11/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0438120180812 | 8/11/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0382820180812 | 8/11/18 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0764920180812 | 8/11/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941820180812 | 8/11/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0320220180812 | 8/11/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0324320180812 | 8/11/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0313120180812 | 8/11/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0381920180812 | 8/11/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0382920180812 | 8/11/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0912420180812 | 8/11/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0930920180812 | 8/11/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0307620180812 | 8/11/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0414120180812 | 8/11/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0309720180812 | 8/11/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0307420180812 | 8/11/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0720920180812 | 8/11/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0775620180812 | 8/11/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0339620180812 | 8/11/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0384120180812 | 8/11/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0352920180812 | 8/11/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0739020180812 | 8/11/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0401020180812 | 8/11/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0741320180812 | 8/11/18 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0439520180812 | 8/11/18 | $18.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0398220180812 | 8/11/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0394120180812 | 8/11/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0372220180812 | 8/11/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0717520180812 | 8/11/18 | $16.97 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0379820180812 | 8/11/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0481420180812 | 8/11/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0317220180812 | 8/11/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0387320180812 | 8/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0719220180812 | 8/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0768220180812 | 8/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0746020180812 | 8/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0388620180812 | 8/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0388820180812 | 8/11/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0769920180812 | 8/11/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0903020180812 | 8/11/18 | $14.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0713320180812 | 8/11/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0765420180812 | 8/11/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0439920180812 | 8/11/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0980820180812 | 8/11/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0314220180812 | 8/11/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0391120180812 | 8/11/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0728920180812 | 8/11/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0385120180812 | 8/11/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0416020180812 | 8/11/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0716920180812 | 8/11/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0473220180812 | 8/11/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0741920180812 | 8/11/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0778820180812 | 8/11/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0771920180812 | 8/11/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0969520180812 | 8/11/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0499620180812 | 8/11/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0475120180812 | 8/11/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0348320180812 | 8/11/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0308620180812 | 8/11/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0706820180812 | 8/11/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0383920180812 | 8/11/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0738320180812 | 8/11/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941420180812 | 8/11/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0485820180812 | 8/11/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0449020180812 | 8/11/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0766520180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0342420180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0939420180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0774120180812A | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0481920180812 | 8/11/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0931920180812 | 8/11/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0445320180812 | 8/11/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0966220180812 | 8/11/18 | $9.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0741520180812 | 8/11/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0369220180812 | 8/11/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0952120180812 | 8/11/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941620180812 | 8/11/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0703120180812 | 8/11/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0942320180812 | 8/11/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0480720180812 | 8/11/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0389420180812 | 8/11/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0922020180812 | 8/11/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0761620180812 | 8/11/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0976120180812 | 8/11/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0927420180812 | 8/11/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0717720180812 | 8/11/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0445020180812 | 8/11/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0326620180812 | 8/11/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0420620180812 | 8/11/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0953920180812 | 8/11/18 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0770520180813 | 8/12/18 | $195.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0388220180813 | 8/12/18 | $124.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0778820180813 | 8/12/18 | $107.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0396320180813 | 8/12/18 | $104.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0389420180813 | 8/12/18 | $100.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0384220180813 | 8/12/18 | $91.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0343320180813 | 8/12/18 | $84.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0475120180813 | 8/12/18 | $84.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0980820180813 | 8/12/18 | $83.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941920180813 | 8/12/18 | $80.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0946320180813 | 8/12/18 | $73.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0380820180813 | 8/12/18 | $65.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0934820180813 | 8/12/18 | $59.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0473220180813 | 8/12/18 | $58.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0744620180813 | 8/12/18 | $58.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0394120180813 | 8/12/18 | $57.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0421520180813 | 8/12/18 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767620180813 | 8/12/18 | $55.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0439920180813 | 8/12/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0477020180813 | 8/12/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767320180813 | 8/12/18 | $51.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0756620180813 | 8/12/18 | $50.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0326620180813 | 8/12/18 | $50.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0406420180813 | 8/12/18 | $48.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0732120180813 | 8/12/18 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0939420180813 | 8/12/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0484420180813 | 8/12/18 | $45.00 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0487120180813 | 8/12/18 | $43.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0371320180813 | 8/12/18 | $43.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0369220180813 | 8/12/18 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0713920180813 | 8/12/18 | $42.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0938920180813 | 8/12/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0719520180813 | 8/12/18 | $41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0955120180813 | 8/12/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0765320180813 | 8/12/18 | $39.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0955720180813 | 8/12/18 | $38.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0397820180813 | 8/12/18 | $37.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0774120180814 | 8/12/18 | $35.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0389620180813 | 8/12/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0317420180813 | 8/12/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0958920180813 | 8/12/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0326920180813 | 8/12/18 | $33.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0315520180813 | 8/12/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0449420180813 | 8/12/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0709820180813 | 8/12/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0478220180813 | 8/12/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0767720180813 | 8/12/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0435320180813 | 8/12/18 | $31.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0938120180813 | 8/12/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0331720180813 | 8/12/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0398220180813 | 8/12/18 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0717720180813 | 8/12/18 | $30.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0328620180813 | 8/12/18 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0775220180813 | 8/12/18 | $30.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0302120180813 | 8/12/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0480920180813 | 8/12/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0384120180813 | 8/12/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941620180813 | 8/12/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0385120180813 | 8/12/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0739720180813 | 8/12/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0739020180813 | 8/12/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0903020180813 | 8/12/18 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0481920180813 | 8/12/18 | $25.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0411320180813 | 8/12/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0922220180813 | 8/12/18 | $24.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0708320180813 | 8/12/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0440720180813 | 8/12/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0391120180813 | 8/12/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941320180813 | 8/12/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0387320180813 | 8/12/18 | $23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0704220180813 | 8/12/18 | $23.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941420180813 | 8/12/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0339620180813 | 8/12/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0930920180813 | 8/12/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0381020180813 | 8/12/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0313320180813 | 8/12/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0370720180813 | 8/12/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0776820180813 | 8/12/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0703120180813 | 8/12/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0922420180813 | 8/12/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0763920180813 | 8/12/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0706520180813 | 8/12/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0916120180813 | 8/12/18 | $22.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0366720180813 | 8/12/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0969520180813 | 8/12/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0776720180813 | 8/12/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0417020180813 | 8/12/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0979420180813 | 8/12/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0386220180813 | 8/12/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0324320180813 | 8/12/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0470620180813 | 8/12/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0729320180813 | 8/12/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0442120180813 | 8/12/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0412920180813 | 8/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0747720180813 | 8/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0401620180813 | 8/12/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941520180813 | 8/12/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0444820180813 | 8/12/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0480720180813 | 8/12/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0764920180813 | 8/12/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0702120180813 | 8/12/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0359220180813 | 8/12/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0382920180813 | 8/12/18 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0307120180813 | 8/12/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0724620180813 | 8/12/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0443320180813 | 8/12/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0737420180813 | 8/12/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0476220180813 | 8/12/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0710420180813 | 8/12/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0427220180813 | 8/12/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0367820180813 | 8/12/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0342420180813 | 8/12/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0737220180813 | 8/12/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0722920180813 | 8/12/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0772520180813 | 8/12/18 | $14.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0430420180813 | 8/12/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0365420180813 | 8/12/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0474120180813 | 8/12/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0386520180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0325120180813 | 8/12/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0923320180813 | 8/12/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0703320180813 | 8/12/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0969220180813 | 8/12/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0325620180813 | 8/12/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0399320180813 | 8/12/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0382020180813 | 8/12/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0434920180813 | 8/12/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0935420180813 | 8/12/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0761920180813 | 8/12/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0447020180813 | 8/12/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0979720180813 | 8/12/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0388820180813 | 8/12/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0941820180813 | 8/12/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0485720180813 | 8/12/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0328820180813 | 8/12/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0741920180813 | 8/12/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0717520180813 | 8/12/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0322320180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0405420180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0394520180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0380020180813 | 8/12/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0352920180813 | 8/12/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0348420180813 | 8/12/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0471320180813 | 8/12/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0301320180813 | 8/12/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0394920180813 | 8/12/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0493720180813 | 8/12/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0925520180813 | 8/12/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0725920180813 | 8/12/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0915320180813 | 8/12/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0499620180813 | 8/12/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0445720180813 | 8/12/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0962120180813 | 8/12/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0341220180813 | 8/12/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0489320180813 | 8/12/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0309720180813 | 8/12/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0738320180813 | 8/12/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0766520180813 | 8/12/18 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0976120180821 | 8/20/18 | -$1.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0960820180821 | 8/20/18 | -$4.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0953920180821 | 8/20/18 | -$5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0980820180821 | 8/20/18 | -$6.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0470620180821 | 8/20/18 | -$7.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0968920180821 | 8/20/18 | -$9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0336120180821 | 8/20/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0722920180821 | 8/20/18 | -$21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0449020180821 | 8/20/18 | -$33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0717520180822 | 8/21/18 | -$0.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0352720180822 | 8/21/18 | -$1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0326820180822 | 8/21/18 | -$4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0475120180822 | 8/21/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0976120180822 | 8/21/18 | -$22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0313620180822 | 8/21/18 | -$29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0365420180823 | 8/22/18 | -$4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0470620180823 | 8/22/18 | -$12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0328620180823 | 8/22/18 | -$14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0903020180823 | 8/22/18 | -$23.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0722520180824 | 8/23/18 | -$1.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0391120180824 | 8/23/18 | -$8.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0710420180824 | 8/23/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0445320180824 | 8/23/18 | -$10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0411320180824 | 8/23/18 | -$17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0394120180824 | 8/23/18 | -$22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0700620180824 | 8/23/18 | -$27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0439520180824 | 8/23/18 | -$33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0481920180824 | 8/23/18 | -$42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0411220180825 | 8/24/18 | -$9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0475120180825 | 8/24/18 | -$10.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0958920180825 | 8/24/18 | -$15.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0971120180825 | 8/24/18 | -$17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0378520180826 | 8/25/18 | -$14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0389620180827 | 8/26/18 | -$2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0943820180827 | 8/26/18 | -$7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006116 | $30,802.01 | 9/12/18 | K0757020180827 | 8/26/18 | -$19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0973520180814 | 8/13/18 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0489320180814 | 8/13/18 | $88.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0308620180814 | 8/13/18 | $87.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0396320180814 | 8/13/18 | $79.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0764820180814 | 8/13/18 | $78.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0378120180814 | 8/13/18 | $73.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0421520180814 | 8/13/18 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0382320180814 | 8/13/18 | $72.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0763920180814 | 8/13/18 | $72.23 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0384120180814 | 8/13/18 | $70.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0386120180814 | 8/13/18 | $66.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0922020180814 | 8/13/18 | $60.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0775620180814 | 8/13/18 | $59.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0404720180814 | 8/13/18 | $57.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0938120180814 | 8/13/18 | $56.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0760220180814 | 8/13/18 | $55.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941920180814 | 8/13/18 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0481920180814 | 8/13/18 | $53.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0744620180814 | 8/13/18 | $51.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0764920180814 | 8/13/18 | $51.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0326620180814 | 8/13/18 | $51.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0320220180814 | 8/13/18 | $51.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0739020180814 | 8/13/18 | $50.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0366720180814 | 8/13/18 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0955120180814 | 8/13/18 | $49.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0414720180814 | 8/13/18 | $48.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0438120180814 | 8/13/18 | $47.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0365420180814 | 8/13/18 | $47.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0478220180814 | 8/13/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0770520180814 | 8/13/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0778420180814 | 8/13/18 | $45.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0399320180814 | 8/13/18 | $45.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0703320180814 | 8/13/18 | $45.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0747020180814 | 8/13/18 | $44.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0477020180814 | 8/13/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0413620180814 | 8/13/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0389620180814 | 8/13/18 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0722520180814 | 8/13/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0724620180814 | 8/13/18 | $40.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0493720180814 | 8/13/18 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0339620180814 | 8/13/18 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0476220180814 | 8/13/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0719520180814 | 8/13/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0980820180814 | 8/13/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0401020180814 | 8/13/18 | $36.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0472820180814 | 8/13/18 | $36.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0386220180814 | 8/13/18 | $36.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0724320180814 | 8/13/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0414120180814 | 8/13/18 | $35.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0388220180814 | 8/13/18 | $35.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0380720180814 | 8/13/18 | $35.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0394920180814 | 8/13/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0314220180814 | 8/13/18 | $34.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0341320180814 | 8/13/18 | $34.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941820180814 | 8/13/18 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0381020180814 | 8/13/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0765320180814 | 8/13/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0728920180814 | 8/13/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0484420180814 | 8/13/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0762620180814 | 8/13/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0475120180814 | 8/13/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0909620180814 | 8/13/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0380020180814 | 8/13/18 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767320180814 | 8/13/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0394120180814 | 8/13/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0774920180814 | 8/13/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0771320180814 | 8/13/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0445520180814 | 8/13/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0352720180814 | 8/13/18 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0778820180814 | 8/13/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0732120180814 | 8/13/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0943820180814 | 8/13/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0402220180814 | 8/13/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0337920180814 | 8/13/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0328820180814 | 8/13/18 | $28.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0486320180814 | 8/13/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0339020180814 | 8/13/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0369920180814 | 8/13/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0958920180814 | 8/13/18 | $26.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0412920180814 | 8/13/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0952120180814 | 8/13/18 | $24.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0324320180814 | 8/13/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0415020180814 | 8/13/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0727420180814 | 8/13/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0391220180814 | 8/13/18 | $24.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0391120180814 | 8/13/18 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0405420180814 | 8/13/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0352920180814 | 8/13/18 | $23.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0373720180814 | 8/13/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0385120180814 | 8/13/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0348320180814 | 8/13/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0369220180814 | 8/13/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0741320180814 | 8/13/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0323920180814 | 8/13/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0938520180814 | 8/13/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0309720180814 | 8/13/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0382920180814 | 8/13/18 | $22.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0722320180814 | 8/13/18 | $22.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0776720180814 | 8/13/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0425720180814 | 8/13/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0397820180814 | 8/13/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0302920180814 | 8/13/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0430420180814 | 8/13/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0969520180814 | 8/13/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0445020180814 | 8/13/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0719220180814 | 8/13/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0379820180814 | 8/13/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0720820180814 | 8/13/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0305920180814 | 8/13/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0708320180814 | 8/13/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0741520180814 | 8/13/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0939420180814 | 8/13/18 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0470620180814 | 8/13/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0370720180814 | 8/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0737220180814 | 8/13/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0328620180814 | 8/13/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0473220180814 | 8/13/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0444220180814 | 8/13/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0440720180814 | 8/13/18 | $17.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0439920180814 | 8/13/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0713920180814 | 8/13/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0342420180814 | 8/13/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0411320180814 | 8/13/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0703120180814 | 8/13/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0395420180814 | 8/13/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0367820180814 | 8/13/18 | $14.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767620180814 | 8/13/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0953920180814 | 8/13/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0916120180814 | 8/13/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0404820180814 | 8/13/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0757020180814 | 8/13/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0710420180814 | 8/13/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0359720180814 | 8/13/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0445320180814 | 8/13/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0784020180814 | 8/13/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0388620180814 | 8/13/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0380820180814 | 8/13/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0710920180814 | 8/13/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0976120180814 | 8/13/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0969220180814 | 8/13/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0301320180814 | 8/13/18 | $11.55 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0375020180814 | 8/13/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767720180814 | 8/13/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0969320180814 | 8/13/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0934820180814 | 8/13/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0922420180814 | 8/13/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0761620180814 | 8/13/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0927420180814 | 8/13/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0359220180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0349920180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0447820180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0764420180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0358220180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0952020180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0974620180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0931920180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0381820180814 | 8/13/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0722920180814 | 8/13/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0444820180814 | 8/13/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0372420180814 | 8/13/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0379320180814 | 8/13/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0776820180814 | 8/13/18 | $8.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0485720180814 | 8/13/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0326820180814 | 8/13/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0930920180814 | 8/13/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0702120180814 | 8/13/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0336120180814 | 8/13/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0775220180814 | 8/13/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0912220180814 | 8/13/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0434920180814 | 8/13/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0447020180814 | 8/13/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0372220180814 | 8/13/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0955720180814 | 8/13/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0302120180814 | 8/13/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0473220180815 | 8/14/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0367820180815 | 8/14/18 | $85.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0778820180815 | 8/14/18 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941820180815 | 8/14/18 | $83.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0958920180815 | 8/14/18 | $83.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0770520180815 | 8/14/18 | $73.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0952120180815 | 8/14/18 | $73.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0704220180815 | 8/14/18 | $72.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0389620180815 | 8/14/18 | $71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0775620180815 | 8/14/18 | $71.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0477020180815 | 8/14/18 | $70.14 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0391120180815 | 8/14/18 | $66.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0727420180815 | 8/14/18 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0489320180815 | 8/14/18 | $61.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767320180815 | 8/14/18 | $60.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0326620180815 | 8/14/18 | $57.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941920180815 | 8/14/18 | $57.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0399320180815 | 8/14/18 | $55.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0922220180815 | 8/14/18 | $55.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941620180815 | 8/14/18 | $54.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0728920180815 | 8/14/18 | $53.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0381820180815 | 8/14/18 | $51.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0381020180815 | 8/14/18 | $50.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0741520180815 | 8/14/18 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0771320180815 | 8/14/18 | $48.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0304020180815 | 8/14/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0961420180815 | 8/14/18 | $47.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0493720180815 | 8/14/18 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0472820180815 | 8/14/18 | $46.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0475120180815 | 8/14/18 | $45.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0774120180815 | 8/14/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0341520180815 | 8/14/18 | $44.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0405720180815 | 8/14/18 | $44.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0447820180815 | 8/14/18 | $44.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0414120180815 | 8/14/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0935420180815 | 8/14/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0396320180815 | 8/14/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0724620180815 | 8/14/18 | $43.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0939220180815 | 8/14/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0722920180815 | 8/14/18 | $41.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0931920180815 | 8/14/18 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0328620180815 | 8/14/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0757020180815 | 8/14/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0307620180815 | 8/14/18 | $39.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0373720180815 | 8/14/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0391220180815 | 8/14/18 | $38.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0447020180815 | 8/14/18 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0322520180815 | 8/14/18 | $38.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0927420180815 | 8/14/18 | $37.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0955720180815 | 8/14/18 | $37.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0416020180815 | 8/14/18 | $37.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0713920180815 | 8/14/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0979720180815 | 8/14/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0969520180815 | 8/14/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0395420180815 | 8/14/18 | $36.84 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0388220180815 | 8/14/18 | $36.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0922020180815 | 8/14/18 | $35.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0383420180815 | 8/14/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0339620180815 | 8/14/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0430420180815 | 8/14/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0348420180815 | 8/14/18 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0412920180815 | 8/14/18 | $33.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0369220180815 | 8/14/18 | $33.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0744620180815 | 8/14/18 | $33.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0959320180815 | 8/14/18 | $33.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0923320180815 | 8/14/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0492820180815 | 8/14/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0484420180815 | 8/14/18 | $33.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767720180815 | 8/14/18 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0411220180815 | 8/14/18 | $32.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0321620180815 | 8/14/18 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0401020180815 | 8/14/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0485820180815 | 8/14/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0398220180815 | 8/14/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0380020180815 | 8/14/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0747720180815 | 8/14/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0414720180815 | 8/14/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0375020180815 | 8/14/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0474120180815 | 8/14/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0309720180815 | 8/14/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0394520180815 | 8/14/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0478220180815 | 8/14/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0330120180815 | 8/14/18 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0481020180815 | 8/14/18 | $25.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0372420180815 | 8/14/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0776720180815 | 8/14/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0470620180815 | 8/14/18 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0342420180815 | 8/14/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0448320180815 | 8/14/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0305920180815 | 8/14/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0317220180815 | 8/14/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0443520180815 | 8/14/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0930920180815 | 8/14/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0359720180815 | 8/14/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0339320180815 | 8/14/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0760220180815 | 8/14/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0766520180815 | 8/14/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0382020180815 | 8/14/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0739720180815 | 8/14/18 | $22.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0932820180815 | 8/14/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0774620180815 | 8/14/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0384120180815 | 8/14/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0706820180815 | 8/14/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0381920180815 | 8/14/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0349920180815 | 8/14/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0435120180815 | 8/14/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0320220180815 | 8/14/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0756620180815 | 8/14/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0939420180815 | 8/14/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0388620180815 | 8/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0942020180815 | 8/14/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0313620180815 | 8/14/18 | $19.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0421420180815 | 8/14/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0301320180815 | 8/14/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0966220180815 | 8/14/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0938120180815 | 8/14/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0425720180815 | 8/14/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0909620180815 | 8/14/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0445320180815 | 8/14/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0328820180815 | 8/14/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767620180815 | 8/14/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0325620180815 | 8/14/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0382320180815 | 8/14/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0326920180815 | 8/14/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0438120180815 | 8/14/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0339020180815 | 8/14/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0388420180815 | 8/14/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0784020180815 | 8/14/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0778420180815 | 8/14/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0334520180815 | 8/14/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0912420180815 | 8/14/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0709820180815 | 8/14/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941520180815 | 8/14/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0722520180815 | 8/14/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0732120180815 | 8/14/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0968920180815 | 8/14/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0765320180815 | 8/14/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0445020180815 | 8/14/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0778320180815 | 8/14/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0775220180815 | 8/14/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0444220180815 | 8/14/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0382820180815 | 8/14/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0774920180815 | 8/14/18 | $11.55 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0710920180815 | 8/14/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0449020180815 | 8/14/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0761620180815 | 8/14/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0317420180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0499620180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0330820180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0394120180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0371320180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0369920180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0925520180815 | 8/14/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0480920180815 | 8/14/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0365420180815 | 8/14/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0350120180815 | 8/14/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0713320180815 | 8/14/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0383920180815 | 8/14/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0406420180815 | 8/14/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0440720180815 | 8/14/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0732920180815 | 8/14/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0386520180815 | 8/14/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0763920180815 | 8/14/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0397220180815 | 8/14/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0352920180815 | 8/14/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0372520180815 | 8/14/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0971120180815 | 8/14/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0952120180816 | 8/15/18 | $114.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0475120180816 | 8/15/18 | $114.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0775620180816 | 8/15/18 | $108.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0396320180816 | 8/15/18 | $105.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0778420180816 | 8/15/18 | $101.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0728920180816 | 8/15/18 | $95.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0916120180816 | 8/15/18 | $86.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0955120180816 | 8/15/18 | $85.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0717520180816 | 8/15/18 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0489320180816 | 8/15/18 | $82.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0399320180816 | 8/15/18 | $76.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0366720180816 | 8/15/18 | $75.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0398220180816 | 8/15/18 | $72.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0481920180816 | 8/15/18 | $68.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0402220180816 | 8/15/18 | $65.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0775220180816 | 8/15/18 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0774120180816 | 8/15/18 | $62.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0304020180816 | 8/15/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0470620180816 | 8/15/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0421520180816 | 8/15/18 | $59.59 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0317420180816 | 8/15/18 | $57.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0313620180816 | 8/15/18 | $55.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0391120180816 | 8/15/18 | $54.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0931920180816 | 8/15/18 | $50.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0372420180816 | 8/15/18 | $50.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0484420180816 | 8/15/18 | $50.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0778820180816 | 8/15/18 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0979720180816 | 8/15/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0909620180816 | 8/15/18 | $47.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0923320180816 | 8/15/18 | $45.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0339320180816 | 8/15/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0447820180816 | 8/15/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0471320180816 | 8/15/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941620180816 | 8/15/18 | $43.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0939420180816 | 8/15/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767620180816 | 8/15/18 | $41.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0980820180816 | 8/15/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0477020180816 | 8/15/18 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0370720180816 | 8/15/18 | $39.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0389420180816 | 8/15/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0334520180816 | 8/15/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0405420180816 | 8/15/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941420180816 | 8/15/18 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0349920180816 | 8/15/18 | $35.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0473220180816 | 8/15/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0938920180816 | 8/15/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0369220180816 | 8/15/18 | $35.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0932820180816 | 8/15/18 | $34.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0425720180816 | 8/15/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0770520180816 | 8/15/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0405720180816 | 8/15/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0389620180816 | 8/15/18 | $33.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0386520180816 | 8/15/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941820180816 | 8/15/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0440720180816 | 8/15/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0381820180816 | 8/15/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0348420180816 | 8/15/18 | $28.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0485720180816 | 8/15/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0381020180816 | 8/15/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0746020180816 | 8/15/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0704220180816 | 8/15/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0481020180816 | 8/15/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0305620180816 | 8/15/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0314220180816 | 8/15/18 | $26.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0946320180816 | 8/15/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0384120180816 | 8/15/18 | $26.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0326820180816 | 8/15/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0449420180816 | 8/15/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0438120180816 | 8/15/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0321620180816 | 8/15/18 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767320180816 | 8/15/18 | $24.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0448320180816 | 8/15/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0404820180816 | 8/15/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0381920180816 | 8/15/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0710920180816 | 8/15/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0761620180816 | 8/15/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0702120180816 | 8/15/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0348320180816 | 8/15/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0915320180816 | 8/15/18 | $23.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0378120180816 | 8/15/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0438920180816 | 8/15/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0968920180816 | 8/15/18 | $22.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0720820180816 | 8/15/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0352720180816 | 8/15/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0401020180816 | 8/15/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0414120180816 | 8/15/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0922020180816 | 8/15/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0779320180816 | 8/15/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0930920180816 | 8/15/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0430420180816 | 8/15/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0757020180816 | 8/15/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0737220180816 | 8/15/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0445520180816 | 8/15/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0442120180816 | 8/15/18 | $21.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0747120180816 | 8/15/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0317520180816 | 8/15/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0961920180816 | 8/15/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0709820180816 | 8/15/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0487120180816 | 8/15/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0708320180816 | 8/15/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0359720180816 | 8/15/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0365420180816 | 8/15/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0955720180816 | 8/15/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0739020180816 | 8/15/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0412320180816 | 8/15/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0367820180816 | 8/15/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0771320180816 | 8/15/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0732920180816 | 8/15/18 | $19.40 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0724620180816 | 8/15/18 | $18.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0305920180816 | 8/15/18 | $18.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0776720180816 | 8/15/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0378520180816 | 8/15/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0958920180816 | 8/15/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0493720180816 | 8/15/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0437120180816 | 8/15/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0912420180816 | 8/15/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0322320180816 | 8/15/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0336120180816 | 8/15/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0485820180816 | 8/15/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767720180816 | 8/15/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0974620180816 | 8/15/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0969320180816 | 8/15/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0732120180816 | 8/15/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0395420180816 | 8/15/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0719520180816 | 8/15/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0330120180816 | 8/15/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0413620180816 | 8/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0435320180816 | 8/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0969220180816 | 8/15/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0382020180816 | 8/15/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0388620180816 | 8/15/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0402620180816 | 8/15/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0725520180816 | 8/15/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0701620180816 | 8/15/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0358220180816 | 8/15/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0388220180816 | 8/15/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0737420180816 | 8/15/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0765320180816 | 8/15/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0775220180818 | 8/15/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0343820180816 | 8/15/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0418820180816 | 8/15/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0435520180816 | 8/15/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0380720180816 | 8/15/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0341520180816 | 8/15/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0903020180816 | 8/15/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0703120180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0331720180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0764420180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0492820180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0317220180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0373720180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0342420180816 | 8/15/18 | $10.50 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0763920180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0704820180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0976120180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0704320180816 | 8/15/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0307620180816 | 8/15/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0414720180816 | 8/15/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0383920180816 | 8/15/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0959320180816 | 8/15/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0313120180816 | 8/15/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0927420180816 | 8/15/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0952020180816 | 8/15/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0938120180816 | 8/15/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0384220180816 | 8/15/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0922220180816 | 8/15/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0778320180816 | 8/15/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0374420180816 | 8/15/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0925520180816 | 8/15/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0435120180816 | 8/15/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0308820180816 | 8/15/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0386120180816 | 8/15/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0307120180816 | 8/15/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0939220180816 | 8/15/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0966220180816 | 8/15/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0391220180816 | 8/15/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0421420180816 | 8/15/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0427220180816 | 8/15/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0770520180817 | 8/16/18 | $147.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0922020180817 | 8/16/18 | $144.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0326620180818 | 8/16/18 | $106.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0388220180817 | 8/16/18 | $80.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0938920180817 | 8/16/18 | $75.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0942020180817 | 8/16/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0763920180817 | 8/16/18 | $72.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0394120180817 | 8/16/18 | $70.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0386120180817 | 8/16/18 | $68.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0382920180817 | 8/16/18 | $68.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941920180817 | 8/16/18 | $67.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0943820180817 | 8/16/18 | $66.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767320180817 | 8/16/18 | $64.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767620180817 | 8/16/18 | $63.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0766520180817 | 8/16/18 | $60.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0481920180817 | 8/16/18 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0778820180817 | 8/16/18 | $58.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0367820180817 | 8/16/18 | $57.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0322520180817 | 8/16/18 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0473220180817 | 8/16/18 | $56.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0489320180817 | 8/16/18 | $56.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0737220180817 | 8/16/18 | $56.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767720180817 | 8/16/18 | $54.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0478220180817 | 8/16/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0412920180817 | 8/16/18 | $52.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0309720180817 | 8/16/18 | $51.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0968920180817 | 8/16/18 | $51.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0980820180817 | 8/16/18 | $51.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0440720180817 | 8/16/18 | $50.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0727420180817 | 8/16/18 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0744620180817 | 8/16/18 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0381020180817 | 8/16/18 | $48.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0739020180817 | 8/16/18 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0480920180817 | 8/16/18 | $45.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0379820180817 | 8/16/18 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0976120180817 | 8/16/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0903020180817 | 8/16/18 | $43.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0394920180817 | 8/16/18 | $42.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0399320180817 | 8/16/18 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0445720180817 | 8/16/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0388620180817 | 8/16/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0382820180817 | 8/16/18 | $41.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0764820180817 | 8/16/18 | $41.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0778320180817 | 8/16/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0391220180817 | 8/16/18 | $38.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0915320180817 | 8/16/18 | $37.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0724620180817 | 8/16/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0470620180817 | 8/16/18 | $36.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0331720180817 | 8/16/18 | $36.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0701720180817 | 8/16/18 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0397220180817 | 8/16/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0401020180817 | 8/16/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0428820180817 | 8/16/18 | $33.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0909620180817 | 8/16/18 | $33.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0765320180817 | 8/16/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0764920180817 | 8/16/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0418820180817 | 8/16/18 | $33.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0397820180817 | 8/16/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941420180817 | 8/16/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0380020180817 | 8/16/18 | $31.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0475120180817 | 8/16/18 | $31.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0449420180817 | 8/16/18 | $30.80 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0414120180817 | 8/16/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0369220180817 | 8/16/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0930920180817 | 8/16/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0747720180817 | 8/16/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0476220180817 | 8/16/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0472620180817 | 8/16/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0330120180817 | 8/16/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0402220180817 | 8/16/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0339620180817 | 8/16/18 | $26.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0484420180817 | 8/16/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0378120180817 | 8/16/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0471320180817 | 8/16/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0406420180817 | 8/16/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0348420180817 | 8/16/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0722920180817 | 8/16/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0387320180817 | 8/16/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0385120180817 | 8/16/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0927420180817 | 8/16/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0725920180817 | 8/16/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0477020180817 | 8/16/18 | $24.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0962120180817 | 8/16/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0414720180817 | 8/16/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0389620180817 | 8/16/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0417020180817 | 8/16/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0757020180817 | 8/16/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0444220180817 | 8/16/18 | $23.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0439920180817 | 8/16/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0317220180817 | 8/16/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0402620180817 | 8/16/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0404720180817 | 8/16/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0775220180817 | 8/16/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0308620180817 | 8/16/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0728920180817 | 8/16/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0349520180817 | 8/16/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0384120180817 | 8/16/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0401620180817 | 8/16/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0764420180817 | 8/16/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0955120180817 | 8/16/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0969320180817 | 8/16/18 | $22.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0317520180817 | 8/16/18 | $21.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0449020180817 | 8/16/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0324320180817 | 8/16/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0729320180817 | 8/16/18 | $21.40 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0336820180817 | 8/16/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0391120180817 | 8/16/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0348320180817 | 8/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0732920180817 | 8/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0472520180817 | 8/16/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0435320180817 | 8/16/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0372520180817 | 8/16/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0769920180817 | 8/16/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0704220180817 | 8/16/18 | $19.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0447820180817 | 8/16/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0971120180817 | 8/16/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0378520180817 | 8/16/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0320220180817 | 8/16/18 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0411320180817 | 8/16/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0411220180817 | 8/16/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0738320180817 | 8/16/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0713320180817 | 8/16/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0771320180817 | 8/16/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0382020180817 | 8/16/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0405720180817 | 8/16/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0942320180817 | 8/16/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0341520180817 | 8/16/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0485820180817 | 8/16/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0776720180817 | 8/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0922420180817 | 8/16/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0430420180817 | 8/16/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0979420180817 | 8/16/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0375020180817 | 8/16/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0383920180817 | 8/16/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0370720180817 | 8/16/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0448320180817 | 8/16/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0312720180817 | 8/16/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0719520180817 | 8/16/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0366720180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0761920180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0709820180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0434920180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0405420180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0305620180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0412320180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0934820180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0443320180817 | 8/16/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0379320180817 | 8/16/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0326820180817 | 8/16/18 | $9.40 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0437120180817 | 8/16/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0429720180817 | 8/16/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0703120180817 | 8/16/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0932820180817 | 8/16/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0916120180817 | 8/16/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0961420180817 | 8/16/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941320180817 | 8/16/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0775620180817 | 8/16/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0480720180817 | 8/16/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0732120180817 | 8/16/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0372420180817 | 8/16/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0365420180817 | 8/16/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0774620180817 | 8/16/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0383420180817 | 8/16/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0710420180817 | 8/16/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0716920180817 | 8/16/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0381920180817 | 8/16/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0444820180817 | 8/16/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0935420180817 | 8/16/18 | $3.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0386120180818 | 8/17/18 | $122.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0389620180818 | 8/17/18 | $119.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767620180818 | 8/17/18 | $99.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0473220180818 | 8/17/18 | $86.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0922020180818 | 8/17/18 | $83.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0341320180818 | 8/17/18 | $82.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0915320180818 | 8/17/18 | $75.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0481920180818 | 8/17/18 | $70.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0757020180818 | 8/17/18 | $70.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0770520180818 | 8/17/18 | $69.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0716920180818 | 8/17/18 | $64.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0935420180818 | 8/17/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0764920180818 | 8/17/18 | $61.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0445720180818 | 8/17/18 | $60.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0412920180818 | 8/17/18 | $59.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0761620180818 | 8/17/18 | $59.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0477020180818 | 8/17/18 | $59.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0399320180818 | 8/17/18 | $58.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0738320180818 | 8/17/18 | $55.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0776720180818 | 8/17/18 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0959320180818 | 8/17/18 | $55.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0955720180818 | 8/17/18 | $54.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0980820180818 | 8/17/18 | $52.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0304020180818 | 8/17/18 | $51.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0308620180818 | 8/17/18 | $51.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0384120180818 | 8/17/18 | $51.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0737220180818 | 8/17/18 | $50.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0367820180818 | 8/17/18 | $49.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0489320180818 | 8/17/18 | $48.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0932820180818 | 8/17/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0326620180818 | 8/17/18 | $45.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0775620180818 | 8/17/18 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767720180818 | 8/17/18 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0778420180818 | 8/17/18 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0396320180818 | 8/17/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0449020180818 | 8/17/18 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0768220180818 | 8/17/18 | $41.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0739020180818 | 8/17/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0302120180818 | 8/17/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0704320180818 | 8/17/18 | $39.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0478220180818 | 8/17/18 | $39.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0475120180818 | 8/17/18 | $37.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767320180818 | 8/17/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0487120180818 | 8/17/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0756620180818 | 8/17/18 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0764420180818 | 8/17/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0778320180818 | 8/17/18 | $35.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0471320180818 | 8/17/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0776820180818 | 8/17/18 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0472820180818 | 8/17/18 | $34.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0701720180818 | 8/17/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0391120180818 | 8/17/18 | $33.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0952020180818 | 8/17/18 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0912220180818 | 8/17/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0724320180818 | 8/17/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0946320180818 | 8/17/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0931920180818 | 8/17/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0348420180818 | 8/17/18 | $31.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0942020180818 | 8/17/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0337920180818 | 8/17/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0942320180818 | 8/17/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0328820180818 | 8/17/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0375020180818 | 8/17/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0739720180818 | 8/17/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0307420180818 | 8/17/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0484420180818 | 8/17/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0373720180818 | 8/17/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0708320180818 | 8/17/18 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0418820180818 | 8/17/18 | $26.95 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0447020180818 | 8/17/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0474120180818 | 8/17/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0706820180818 | 8/17/18 | $26.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0724620180818 | 8/17/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0930920180818 | 8/17/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0717720180818 | 8/17/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0330820180818 | 8/17/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0903020180818 | 8/17/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0381920180818 | 8/17/18 | $24.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0404820180818 | 8/17/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0305620180818 | 8/17/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0952120180818 | 8/17/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0381020180818 | 8/17/18 | $23.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0765420180818 | 8/17/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0976120180818 | 8/17/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0741520180818 | 8/17/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0352720180818 | 8/17/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0916120180818 | 8/17/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0968920180818 | 8/17/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0717520180818 | 8/17/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0384220180818 | 8/17/18 | $22.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0414720180818 | 8/17/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0382320180818 | 8/17/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0428820180818 | 8/17/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0339020180818 | 8/17/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941920180818 | 8/17/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0394120180818 | 8/17/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0720920180818 | 8/17/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0388220180818 | 8/17/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0719520180818 | 8/17/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0321620180818 | 8/17/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0764820180818 | 8/17/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0480920180818 | 8/17/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0779320180818 | 8/17/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0979720180818 | 8/17/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941520180818 | 8/17/18 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0347120180818 | 8/17/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0716520180818 | 8/17/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0405720180818 | 8/17/18 | $18.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941620180818 | 8/17/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0485820180818 | 8/17/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0774920180818 | 8/17/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0934820180818 | 8/17/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0372520180818 | 8/17/18 | $13.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0979420180818 | 8/17/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0328620180818 | 8/17/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0322320180818 | 8/17/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0703020180818 | 8/17/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0960820180818 | 8/17/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0744620180818 | 8/17/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0383420180818 | 8/17/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0404720180818 | 8/17/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0380720180818 | 8/17/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0728920180818 | 8/17/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0325620180818 | 8/17/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0761920180818 | 8/17/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941320180818 | 8/17/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0307620180818 | 8/17/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0720820180818 | 8/17/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0939420180818 | 8/17/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0349520180818 | 8/17/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0725920180818 | 8/17/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0923320180818 | 8/17/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0413620180818 | 8/17/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0370720180818 | 8/17/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0378120180818 | 8/17/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0330120180818 | 8/17/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0313320180818 | 8/17/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0340520180818 | 8/17/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0339620180818 | 8/17/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0336120180818 | 8/17/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0719220180818 | 8/17/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0922220180818 | 8/17/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0775220180818 | 8/17/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0703520180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0704820180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0927420180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0953920180818 | 8/17/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0394920180818 | 8/17/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0324320180818 | 8/17/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0398220180818 | 8/17/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0420620180818 | 8/17/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0322520180818 | 8/17/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0308820180818 | 8/17/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0391220180818 | 8/17/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0727420180818 | 8/17/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0442120180818 | 8/17/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0912420180818 | 8/17/18 | $8.90 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0961420180818 | 8/17/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0701620180818 | 8/17/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0342420180818 | 8/17/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0326920180818 | 8/17/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0317520180818 | 8/17/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0301320180818 | 8/17/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0765320180818 | 8/17/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0485720180818 | 8/17/18 | $6.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0770520180819 | 8/18/18 | $114.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0481420180819 | 8/18/18 | $113.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0396320180819 | 8/18/18 | $112.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0757020180819 | 8/18/18 | $96.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0922020180819 | 8/18/18 | $88.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0477020180819 | 8/18/18 | $81.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0473220180819 | 8/18/18 | $75.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0915320180819 | 8/18/18 | $70.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0348420180819 | 8/18/18 | $67.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0391120180819 | 8/18/18 | $66.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0394120180819 | 8/18/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0341320180819 | 8/18/18 | $65.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0381020180819 | 8/18/18 | $64.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0778820180819 | 8/18/18 | $59.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0472820180819 | 8/18/18 | $58.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0756620180819 | 8/18/18 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0412920180819 | 8/18/18 | $54.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0388220180819 | 8/18/18 | $51.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0384220180819 | 8/18/18 | $51.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0765320180819 | 8/18/18 | $50.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0722920180819 | 8/18/18 | $48.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0744620180819 | 8/18/18 | $48.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0776720180819 | 8/18/18 | $47.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0448320180819 | 8/18/18 | $47.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0969520180819 | 8/18/18 | $46.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0931920180819 | 8/18/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0382020180819 | 8/18/18 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0702120180819 | 8/18/18 | $45.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0722320180819 | 8/18/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0732920180819 | 8/18/18 | $41.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767620180819 | 8/18/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0403420180819 | 8/18/18 | $41.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0389620180819 | 8/18/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0922220180819 | 8/18/18 | $40.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0955720180819 | 8/18/18 | $39.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0778320180819 | 8/18/18 | $37.95 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0386220180819 | 8/18/18 | $37.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0903020180819 | 8/18/18 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0473620180819 | 8/18/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0336120180819 | 8/18/18 | $36.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0411320180819 | 8/18/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0976120180819 | 8/18/18 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0428820180819 | 8/18/18 | $35.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0480920180819 | 8/18/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0487120180819 | 8/18/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0330820180819 | 8/18/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0763920180819 | 8/18/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0304020180819 | 8/18/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0326620180819 | 8/18/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0720920180819 | 8/18/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0729320180819 | 8/18/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0719520180819 | 8/18/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0386120180819 | 8/18/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0704220180819 | 8/18/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0772520180819 | 8/18/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0923320180819 | 8/18/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0766520180819 | 8/18/18 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0776820180819 | 8/18/18 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0710420180819 | 8/18/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0943820180819 | 8/18/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0958920180819 | 8/18/18 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0372420180819 | 8/18/18 | $26.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0953920180819 | 8/18/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0955120180819 | 8/18/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0484420180819 | 8/18/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0741320180819 | 8/18/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0379820180819 | 8/18/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941520180819 | 8/18/18 | $24.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0331720180819 | 8/18/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0706220180819 | 8/18/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0449420180819 | 8/18/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0429720180819 | 8/18/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0382320180819 | 8/18/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0942320180819 | 8/18/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0445020180819 | 8/18/18 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0313620180819 | 8/18/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0979720180819 | 8/18/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0716520180819 | 8/18/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0397820180819 | 8/18/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0764820180819 | 8/18/18 | $22.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0706820180819 | 8/18/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0404820180819 | 8/18/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0339320180819 | 8/18/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0761920180819 | 8/18/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0352920180819 | 8/18/18 | $21.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0384120180819 | 8/18/18 | $21.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0481920180819 | 8/18/18 | $21.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0401020180819 | 8/18/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0418820180819 | 8/18/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0974620180819 | 8/18/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0775620180819 | 8/18/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0952120180819 | 8/18/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0704320180819 | 8/18/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0760220180819 | 8/18/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0762620180819 | 8/18/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0348320180819 | 8/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0708320180819 | 8/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0328820180819 | 8/18/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0342420180819 | 8/18/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0341520180819 | 8/18/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0369220180819 | 8/18/18 | $18.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0370720180819 | 8/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0485720180819 | 8/18/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0774920180819 | 8/18/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0326820180819 | 8/18/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0394920180819 | 8/18/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0706520180819 | 8/18/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0447820180819 | 8/18/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0778420180819 | 8/18/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0302120180819 | 8/18/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0747120180819 | 8/18/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0425720180819 | 8/18/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0307420180819 | 8/18/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0769920180819 | 8/18/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0774120180819 | 8/18/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0415020180819 | 8/18/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0322520180819 | 8/18/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0326920180819 | 8/18/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0980820180819 | 8/18/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0764920180819 | 8/18/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0909620180819 | 8/18/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0912420180819 | 8/18/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0476220180819 | 8/18/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0349920180819 | 8/18/18 | $11.75 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0768220180819 | 8/18/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0321620180819 | 8/18/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0489320180819 | 8/18/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0302920180819 | 8/18/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0703520180819 | 8/18/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0737220180819 | 8/18/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0324320180819 | 8/18/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0939220180819 | 8/18/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0480720180819 | 8/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0381820180819 | 8/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0741920180819 | 8/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0359220180819 | 8/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0729420180819 | 8/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0315520180819 | 8/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0309720180819 | 8/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0969320180819 | 8/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0938120180819 | 8/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0935320180819 | 8/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0340520180819 | 8/18/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0741520180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0701620180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0732120180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0334520180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0934820180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0971120180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0771720180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0727420180819 | 8/18/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0724620180819 | 8/18/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0935420180819 | 8/18/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0391220180819 | 8/18/18 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0728920180819 | 8/18/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0320220180819 | 8/18/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0966220180819 | 8/18/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0395420180819 | 8/18/18 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0388620180819 | 8/18/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0764420180819 | 8/18/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0413620180819 | 8/18/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0435520180819 | 8/18/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0375020180819 | 8/18/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0938520180819 | 8/18/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0940920180819 | 8/18/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0438120180819 | 8/18/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0312720180819 | 8/18/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0704820180819 | 8/18/18 | $7.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0771320180819 | 8/18/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0405420180819 | 8/18/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0938920180819 | 8/18/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0968920180819 | 8/18/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0719220180819 | 8/18/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0770520180820 | 8/19/18 | $166.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0381020180820 | 8/19/18 | $149.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0413620180820 | 8/19/18 | $132.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0388220180820 | 8/19/18 | $124.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0477020180820 | 8/19/18 | $115.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0778820180820 | 8/19/18 | $105.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767320180820 | 8/19/18 | $97.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0481420180820 | 8/19/18 | $91.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0375020180820 | 8/19/18 | $86.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0416020180820 | 8/19/18 | $76.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0367820180820 | 8/19/18 | $76.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0703320180820 | 8/19/18 | $72.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0744620180820 | 8/19/18 | $68.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0955720180820 | 8/19/18 | $65.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0741920180820 | 8/19/18 | $65.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0324320180820 | 8/19/18 | $60.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0778320180820 | 8/19/18 | $56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941820180820 | 8/19/18 | $56.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0722920180820 | 8/19/18 | $51.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0330820180820 | 8/19/18 | $48.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0386120180820 | 8/19/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0396320180820 | 8/19/18 | $47.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0478220180820 | 8/19/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0389620180820 | 8/19/18 | $45.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0959320180820 | 8/19/18 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0412920180820 | 8/19/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0737220180820 | 8/19/18 | $44.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0339620180820 | 8/19/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0775220180820 | 8/19/18 | $43.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0757020180820 | 8/19/18 | $42.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0401620180820 | 8/19/18 | $42.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0480920180820 | 8/19/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0369220180820 | 8/19/18 | $41.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0399320180820 | 8/19/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0778420180820 | 8/19/18 | $38.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0958920180820 | 8/19/18 | $37.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0352720180820 | 8/19/18 | $37.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0980820180820 | 8/19/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0394920180820 | 8/19/18 | $36.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0938520180820 | 8/19/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0739020180820 | 8/19/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0701720180820 | 8/19/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0719520180820 | 8/19/18 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0700620180820 | 8/19/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0939420180820 | 8/19/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0912420180820 | 8/19/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0322520180820 | 8/19/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0391120180820 | 8/19/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0480720180820 | 8/19/18 | $33.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0305920180820 | 8/19/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0955120180820 | 8/19/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0449020180820 | 8/19/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0724320180820 | 8/19/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0486820180820 | 8/19/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0404720180820 | 8/19/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0774620180820 | 8/19/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0313120180820 | 8/19/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0765320180820 | 8/19/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0484420180820 | 8/19/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0304020180820 | 8/19/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0326820180820 | 8/19/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0728920180820 | 8/19/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0414120180820 | 8/19/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0922220180820 | 8/19/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0447820180820 | 8/19/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0473220180820 | 8/19/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0768220180820 | 8/19/18 | $25.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0326620180820 | 8/19/18 | $25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0938920180820 | 8/19/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0976120180820 | 8/19/18 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0703520180820 | 8/19/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0394520180820 | 8/19/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0343820180820 | 8/19/18 | $23.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0766520180820 | 8/19/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0756620180820 | 8/19/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0398220180820 | 8/19/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0397220180820 | 8/19/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0417020180820 | 8/19/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0764820180820 | 8/19/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0350120180820 | 8/19/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0302920180820 | 8/19/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0934820180820 | 8/19/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0474120180820 | 8/19/18 | $22.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0966220180820 | 8/19/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0771320180820 | 8/19/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0307420180820 | 8/19/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0930920180820 | 8/19/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0430420180820 | 8/19/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0384120180820 | 8/19/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0903020180820 | 8/19/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0720820180820 | 8/19/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0340520180820 | 8/19/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0925520180820 | 8/19/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0326920180820 | 8/19/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0938120180820 | 8/19/18 | $18.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0732120180820 | 8/19/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0348320180820 | 8/19/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0439920180820 | 8/19/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0405720180820 | 8/19/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0775620180820 | 8/19/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0391220180820 | 8/19/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0438120180820 | 8/19/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0365420180820 | 8/19/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0713920180820 | 8/19/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0706520180820 | 8/19/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0961420180820 | 8/19/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0960820180820 | 8/19/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0969220180820 | 8/19/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0359720180820 | 8/19/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0385120180820 | 8/19/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0372420180820 | 8/19/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0939220180820 | 8/19/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0485820180820 | 8/19/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0741320180820 | 8/19/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0349920180820 | 8/19/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0352920180820 | 8/19/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0389420180820 | 8/19/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0472820180820 | 8/19/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0470620180820 | 8/19/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0487120180820 | 8/19/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0387320180820 | 8/19/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0761620180820 | 8/19/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0765420180820 | 8/19/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0342420180820 | 8/19/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0725520180820 | 8/19/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0438920180820 | 8/19/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0307120180820 | 8/19/18 | $10.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0437120180820 | 8/19/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0435120180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0717520180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0372520180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0328620180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0382320180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0946320180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0444220180820 | 8/19/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0415020180820 | 8/19/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0448320180820 | 8/19/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0349520180820 | 8/19/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0421520180820 | 8/19/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0481020180820 | 8/19/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0952020180820 | 8/19/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0447020180820 | 8/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0915320180820 | 8/19/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0386220180820 | 8/19/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0716920180820 | 8/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0738320180820 | 8/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0916120180820 | 8/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0968920180820 | 8/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0366720180820 | 8/19/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0348420180820 | 8/19/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0317520180820 | 8/19/18 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0922020180820 | 8/19/18 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0480720180828 | 8/27/18 | -$1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0923320180828 | 8/27/18 | -$1.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0974620180828 | 8/27/18 | -$7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0741920180828 | 8/27/18 | -$28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0391120180829 | 8/28/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0325620180829 | 8/28/18 | -$11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767620180829 | 8/28/18 | -$12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0382320180829 | 8/28/18 | -$14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0337920180829 | 8/28/18 | -$14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0763920180829 | 8/28/18 | -$17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0706220180829 | 8/28/18 | -$21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0943820180829 | 8/28/18 | -$21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0445720180830 | 8/28/18 | -$21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0425720180829 | 8/28/18 | -$25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0411320180829 | 8/28/18 | -$33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0771720180829 | 8/28/18 | -$33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0976120180830 | 8/29/18 | -$0.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0394120180830 | 8/29/18 | -$1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0372520180830 | 8/29/18 | -$5.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0955720180830 | 8/29/18 | -$9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0340520180830 | 8/29/18 | -$9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0385120180830 | 8/29/18 | -$18.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0764820180831 | 8/30/18 | -$0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0478220180831 | 8/30/18 | -$4.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0383420180831 | 8/30/18 | -$9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0471320180831 | 8/30/18 | -$9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0499620180831 | 8/30/18 | -$14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0341520180831 | 8/30/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0391220180901 | 8/30/18 | -$22.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0323920180831 | 8/30/18 | -$28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0326820180831 | 8/30/18 | -$34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0375020180901 | 8/31/18 | -$9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0388820180901 | 8/31/18 | -$12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0775620180901 | 8/31/18 | -$12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0738320180901 | 8/31/18 | -$15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0941620180901 | 8/31/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0727420180901 | 8/31/18 | -$20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0472820180901 | 8/31/18 | -$22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0391220180902 | 8/31/18 | -$30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0903020180901 | 8/31/18 | -$43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0938120180901 | 8/31/18 | -$58.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0383920180902 | 9/1/18 | -$2.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0942320180902 | 9/1/18 | -$2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0722920180902 | 9/1/18 | -$8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0382020180902 | 9/1/18 | -$8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0930920180902 | 9/1/18 | -$8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0732920180902 | 9/1/18 | -$9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0313120180902 | 9/1/18 | -$23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0366720180902 | 9/1/18 | -$43.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0308820180903 | 9/2/18 | -$9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0738320180903 | 9/2/18 | -$9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0771720180903 | 9/2/18 | -$10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0388220180903 | 9/2/18 | -$15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0394920180903 | 9/2/18 | -$23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009952 | $33,847.10 | 9/19/18 | K0767720180903 | 9/2/18 | -$24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0778820180821 | 8/20/18 | $143.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0481920180821 | 8/20/18 | $110.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0473220180821 | 8/20/18 | $101.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0484420180821 | 8/20/18 | $95.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0396320180821 | 8/20/18 | $94.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0389620180821 | 8/20/18 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0770520180821 | 8/20/18 | $82.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0367820180821 | 8/20/18 | $77.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0481420180821 | 8/20/18 | $68.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0763920180821 | 8/20/18 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0915320180821 | 8/20/18 | $66.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0389420180821 | 8/20/18 | $65.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0386120180821 | 8/20/18 | $63.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0375020180821 | 8/20/18 | $62.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0922220180821 | 8/20/18 | $60.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0766520180821 | 8/20/18 | $59.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0737220180821 | 8/20/18 | $58.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0774120180821 | 8/20/18 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0388220180821 | 8/20/18 | $55.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0326820180821 | 8/20/18 | $54.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0774920180821 | 8/20/18 | $54.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767720180821 | 8/20/18 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0413620180821 | 8/20/18 | $50.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0778420180821 | 8/20/18 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0912420180821 | 8/20/18 | $48.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0771320180821 | 8/20/18 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0372420180821 | 8/20/18 | $46.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0378520180821 | 8/20/18 | $46.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0352720180821 | 8/20/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0768220180821 | 8/20/18 | $46.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0775220180821 | 8/20/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0381020180821 | 8/20/18 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0776720180821 | 8/20/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0370720180821 | 8/20/18 | $41.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0382320180821 | 8/20/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0938920180821 | 8/20/18 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0779320180821 | 8/20/18 | $41.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0381920180821 | 8/20/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0326920180821 | 8/20/18 | $41.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0406420180821 | 8/20/18 | $39.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0304020180821 | 8/20/18 | $39.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0324320180821 | 8/20/18 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0739020180821 | 8/20/18 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0903020180821 | 8/20/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0388620180821 | 8/20/18 | $36.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0717520180821 | 8/20/18 | $36.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0328820180821 | 8/20/18 | $36.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0307420180821 | 8/20/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0420620180821 | 8/20/18 | $34.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0352920180821 | 8/20/18 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0472820180821 | 8/20/18 | $32.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0411220180821 | 8/20/18 | $31.99 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0722520180821 | 8/20/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0927420180821 | 8/20/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0313320180821 | 8/20/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0339620180821 | 8/20/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0398220180821 | 8/20/18 | $28.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0328620180821 | 8/20/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0348620180821 | 8/20/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0414120180821 | 8/20/18 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767320180821 | 8/20/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0477020180821 | 8/20/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0704820180821 | 8/20/18 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0969220180821 | 8/20/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0384120180821 | 8/20/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0909620180821 | 8/20/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0708320180821 | 8/20/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941820180821 | 8/20/18 | $25.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0416020180821 | 8/20/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0412920180821 | 8/20/18 | $25.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0922020180821 | 8/20/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0931920180821 | 8/20/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0703320180821 | 8/20/18 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0727420180821 | 8/20/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0391220180821 | 8/20/18 | $24.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0348320180821 | 8/20/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0958920180822 | 8/20/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0932820180821 | 8/20/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0719220180821 | 8/20/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0952020180821 | 8/20/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0444220180821 | 8/20/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0394520180821 | 8/20/18 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0305920180821 | 8/20/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0764420180821 | 8/20/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0401620180821 | 8/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0943820180821 | 8/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0320220180821 | 8/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0405420180821 | 8/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0348420180821 | 8/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0369920180821 | 8/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0330120180821 | 8/20/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0784020180821 | 8/20/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0394120180821 | 8/20/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0713320180821 | 8/20/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0397820180821 | 8/20/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0741320180821 | 8/20/18 | $21.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0706520180821 | 8/20/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0366720180821 | 8/20/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0384220180821 | 8/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0942320180821 | 8/20/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0955720180821 | 8/20/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0385120180821 | 8/20/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0342420180821 | 8/20/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0369220180821 | 8/20/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0383920180821 | 8/20/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0738320180821 | 8/20/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0429720180821 | 8/20/18 | $19.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0395420180821 | 8/20/18 | $18.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0942020180821 | 8/20/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0475120180821 | 8/20/18 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0438120180821 | 8/20/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0478220180821 | 8/20/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0775620180821 | 8/20/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941420180821 | 8/20/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0323520180821 | 8/20/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0969520180821 | 8/20/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0925520180821 | 8/20/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0489320180821 | 8/20/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0388820180821 | 8/20/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941920180821 | 8/20/18 | $14.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0379320180821 | 8/20/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0471320180821 | 8/20/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0955120180821 | 8/20/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0954920180821 | 8/20/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0765420180821 | 8/20/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0747020180821 | 8/20/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0373720180821 | 8/20/18 | $13.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0418820180821 | 8/20/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0341320180821 | 8/20/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0923320180821 | 8/20/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0307620180821 | 8/20/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0440720180821 | 8/20/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0744620180821 | 8/20/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0481020180821 | 8/20/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0326620180821 | 8/20/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0747720180821 | 8/20/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0952120180821 | 8/20/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0916120180821 | 8/20/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0399320180821 | 8/20/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0404820180821 | 8/20/18 | $10.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767620180821 | 8/20/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0339020180821 | 8/20/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0486620180821 | 8/20/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0339320180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0935320180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0301320180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0340520180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0349920180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0487120180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0391120180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0308620180821 | 8/20/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0939220180821 | 8/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0739720180821 | 8/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0394920180821 | 8/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0302920180821 | 8/20/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0703120180821 | 8/20/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0338020180821 | 8/20/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0704220180821 | 8/20/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0330820180821 | 8/20/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0765320180821 | 8/20/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0771920180821 | 8/20/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0321620180821 | 8/20/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0448320180821 | 8/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0728920180821 | 8/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0314220180821 | 8/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0305620180821 | 8/20/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0349520180821 | 8/20/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941920180822 | 8/21/18 | $117.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0369220180822 | 8/21/18 | $95.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0922020180822 | 8/21/18 | $88.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0903020180822 | 8/21/18 | $80.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0473220180822 | 8/21/18 | $76.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0395420180822 | 8/21/18 | $70.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0389620180822 | 8/21/18 | $69.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0388220180822 | 8/21/18 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0481920180822 | 8/21/18 | $67.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0308620180822 | 8/21/18 | $62.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0969320180822 | 8/21/18 | $59.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0708320180822 | 8/21/18 | $59.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0470620180822 | 8/21/18 | $59.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0406420180822 | 8/21/18 | $58.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0774120180822 | 8/21/18 | $56.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0778820180822 | 8/21/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0942320180822 | 8/21/18 | $55.00 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0489320180822 | 8/21/18 | $54.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0396320180822 | 8/21/18 | $54.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0485820180822 | 8/21/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0416020180822 | 8/21/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0341320180822 | 8/21/18 | $50.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0399320180822 | 8/21/18 | $50.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0443320180822 | 8/21/18 | $50.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0775620180822 | 8/21/18 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0778320180822 | 8/21/18 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0927420180822 | 8/21/18 | $48.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0938920180822 | 8/21/18 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0966220180822 | 8/21/18 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0932820180822 | 8/21/18 | $43.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0980820180822 | 8/21/18 | $42.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0770520180822 | 8/21/18 | $40.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0768220180822 | 8/21/18 | $40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0331720180822 | 8/21/18 | $38.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0315520180822 | 8/21/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0909620180822 | 8/21/18 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0969520180822 | 8/21/18 | $38.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0384220180822 | 8/21/18 | $37.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0347120180822 | 8/21/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0930920180822 | 8/21/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0439520180822 | 8/21/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0339620180822 | 8/21/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0414120180822 | 8/21/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0974620180822 | 8/21/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0766520180822 | 8/21/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0703320180822 | 8/21/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0724320180822 | 8/21/18 | $34.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0765320180822 | 8/21/18 | $34.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0330820180822 | 8/21/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0372420180822 | 8/21/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0744620180822 | 8/21/18 | $33.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0481020180822 | 8/21/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0321620180822 | 8/21/18 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0763920180822 | 8/21/18 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0367820180822 | 8/21/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0737220180822 | 8/21/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0302120180822 | 8/21/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0328620180822 | 8/21/18 | $28.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0784020180822 | 8/21/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0938120180822 | 8/21/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0411320180822 | 8/21/18 | $27.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0700620180822 | 8/21/18 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0719220180822 | 8/21/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0959320180822 | 8/21/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0379320180822 | 8/21/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767720180822 | 8/21/18 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0365420180822 | 8/21/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0382020180822 | 8/21/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0440720180822 | 8/21/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0922220180822 | 8/21/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0307420180822 | 8/21/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0411220180822 | 8/21/18 | $23.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0435120180822 | 8/21/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0314720180822 | 8/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0381820180822 | 8/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0737420180822 | 8/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0322520180822 | 8/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0739720180822 | 8/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0741920180822 | 8/21/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0330120180822 | 8/21/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0401620180822 | 8/21/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0341520180822 | 8/21/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0317420180822 | 8/21/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0747720180822 | 8/21/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0939220180822 | 8/21/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0968920180822 | 8/21/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0769920180822 | 8/21/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0326620180822 | 8/21/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0391120180822 | 8/21/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0324320180822 | 8/21/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0953920180822 | 8/21/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0709820180822 | 8/21/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0942020180822 | 8/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0935420180822 | 8/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0756620180822 | 8/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0915320180822 | 8/21/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0472820180822 | 8/21/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0429720180822 | 8/21/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0301320180822 | 8/21/18 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0413620180822 | 8/21/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0397220180822 | 8/21/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0703420180822 | 8/21/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0776720180822 | 8/21/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0955720180822 | 8/21/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0381020180822 | 8/21/18 | $19.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0954920180822 | 8/21/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0366720180822 | 8/21/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0314220180822 | 8/21/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0727420180822 | 8/21/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0764420180822 | 8/21/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0934820180822 | 8/21/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0386520180822 | 8/21/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0447020180822 | 8/21/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0776820180822 | 8/21/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0940920180822 | 8/21/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0341220180822 | 8/21/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0337920180822 | 8/21/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941820180822 | 8/21/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0946320180822 | 8/21/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0481420180822 | 8/21/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0387320180822 | 8/21/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0961420180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0771320180822 | 8/21/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0969220180822 | 8/21/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0713320180822 | 8/21/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0378520180823 | 8/21/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0382920180822 | 8/21/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767620180822 | 8/21/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0437120180822 | 8/21/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0435320180822 | 8/21/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0372220180822 | 8/21/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0317220180822 | 8/21/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0325620180822 | 8/21/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0485720180822 | 8/21/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0343820180822 | 8/21/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0912420180822 | 8/21/18 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0349920180822 | 8/21/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0359720180822 | 8/21/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0338020180822 | 8/21/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0706520180822 | 8/21/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0384120180822 | 8/21/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0739020180822 | 8/21/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0952020180822 | 8/21/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0761620180822 | 8/21/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0401020180822 | 8/21/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0449020180822 | 8/21/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0394920180822 | 8/21/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0477020180822 | 8/21/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0328820180822 | 8/21/18 | $10.50 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0938520180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0445020180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0962120180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0706220180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0747120180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0442120180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0449420180822 | 8/21/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0382320180822 | 8/21/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0480920180822 | 8/21/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0394120180822 | 8/21/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0307620180822 | 8/21/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0360020180822 | 8/21/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0302920180822 | 8/21/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0775220180822 | 8/21/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0348420180822 | 8/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0474120180822 | 8/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767320180822 | 8/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0421520180822 | 8/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0958920180822 | 8/21/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0313120180822 | 8/21/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0703120180822 | 8/21/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0729420180822 | 8/21/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941320180822 | 8/21/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0404720180822 | 8/21/18 | $2.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0704220180822 | 8/21/18 | $0.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0714720180823 | 8/22/18 | $230.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0770520180823 | 8/22/18 | $156.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0923320180823 | 8/22/18 | $107.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0765320180823 | 8/22/18 | $106.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0386520180823 | 8/22/18 | $97.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0384220180823 | 8/22/18 | $96.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0381020180823 | 8/22/18 | $76.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0379320180823 | 8/22/18 | $74.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0915320180823 | 8/22/18 | $73.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0384120180823 | 8/22/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0341320180823 | 8/22/18 | $70.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0382920180823 | 8/22/18 | $59.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0488420180823 | 8/22/18 | $58.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0339620180823 | 8/22/18 | $57.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0395420180823 | 8/22/18 | $56.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0775220180823 | 8/22/18 | $55.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0771720180823 | 8/22/18 | $52.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0958920180823 | 8/22/18 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767620180823 | 8/22/18 | $51.69 |

Transfers During Preference Period
Pg 237 of 256

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0478220180823 | 8/22/18 | $51.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0389620180823 | 8/22/18 | $51.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0339020180823 | 8/22/18 | $50.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941920180823 | 8/22/18 | $49.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0348420180823 | 8/22/18 | $48.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0922020180823 | 8/22/18 | $47.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0487120180823 | 8/22/18 | $47.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0396320180823 | 8/22/18 | $46.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0774120180823 | 8/22/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0930920180823 | 8/22/18 | $44.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0449420180823 | 8/22/18 | $41.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0980820180823 | 8/22/18 | $39.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0430420180823 | 8/22/18 | $39.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0330820180823 | 8/22/18 | $38.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0473220180823 | 8/22/18 | $37.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0477020180823 | 8/22/18 | $37.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0475120180823 | 8/22/18 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0429720180823 | 8/22/18 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0382320180823 | 8/22/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0943820180823 | 8/22/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0444220180823 | 8/22/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0728920180823 | 8/22/18 | $36.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0425720180823 | 8/22/18 | $36.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0719520180823 | 8/22/18 | $36.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0480720180823 | 8/22/18 | $36.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0307420180823 | 8/22/18 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0301320180823 | 8/22/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0955720180823 | 8/22/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0706220180823 | 8/22/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0435520180823 | 8/22/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0719220180823 | 8/22/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0342420180823 | 8/22/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0959320180823 | 8/22/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0784020180823 | 8/22/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767320180823 | 8/22/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0969520180823 | 8/22/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0307120180823 | 8/22/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0324320180823 | 8/22/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0399320180823 | 8/22/18 | $31.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0438120180823 | 8/22/18 | $30.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0403420180823 | 8/22/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0778420180823 | 8/22/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0764920180823 | 8/22/18 | $30.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0367820180823 | 8/22/18 | $29.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0772520180823 | 8/22/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0931920180823 | 8/22/18 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0418820180823 | 8/22/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0372520180823 | 8/22/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0774620180823 | 8/22/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0776720180823 | 8/22/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0405720180823 | 8/22/18 | $28.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0739020180823 | 8/22/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0757020180823 | 8/22/18 | $27.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0778820180823 | 8/22/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0939420180823 | 8/22/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0347120180823 | 8/22/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0404820180823 | 8/22/18 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0741920180823 | 8/22/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0771320180823 | 8/22/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0969220180823 | 8/22/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0352720180823 | 8/22/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0962120180823 | 8/22/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0942320180823 | 8/22/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0427220180823 | 8/22/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0349920180823 | 8/22/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0447020180823 | 8/22/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0394120180823 | 8/22/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0380720180823 | 8/22/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0935320180823 | 8/22/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0435320180823 | 8/22/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0927420180823 | 8/22/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767720180823 | 8/22/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0701720180823 | 8/22/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0708320180823 | 8/22/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0321620180823 | 8/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0489320180823 | 8/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0922220180823 | 8/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0391120180823 | 8/22/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0761920180823 | 8/22/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0383920180823 | 8/22/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0348320180823 | 8/22/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0481920180823 | 8/22/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0359220180823 | 8/22/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0388220180823 | 8/22/18 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0722520180823 | 8/22/18 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0313620180823 | 8/22/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0909620180823 | 8/22/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0401020180823 | 8/22/18 | $15.60 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0472820180823 | 8/22/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0421520180823 | 8/22/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0916120180823 | 8/22/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0744620180823 | 8/22/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0414720180823 | 8/22/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0401620180823 | 8/22/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0746020180823 | 8/22/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0476220180823 | 8/22/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0404720180823 | 8/22/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0778320180823 | 8/22/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0938920180823 | 8/22/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0414120180823 | 8/22/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0764420180823 | 8/22/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941520180823 | 8/22/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0388620180823 | 8/22/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0439920180823 | 8/22/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0415020180823 | 8/22/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0381820180823 | 8/22/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0388420180823 | 8/22/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0375020180823 | 8/22/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0725920180823 | 8/22/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0480920180823 | 8/22/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0411320180823 | 8/22/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0701620180823 | 8/22/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0709820180823 | 8/22/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0706520180823 | 8/22/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0406420180823 | 8/22/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0445320180823 | 8/22/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0763920180823 | 8/22/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0756620180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0325120180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0776820180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0336120180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0305620180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0710420180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0304020180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0946320180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0952020180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0308820180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0326820180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0322320180823 | 8/22/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0373720180823 | 8/22/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0724320180823 | 8/22/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0717520180823 | 8/22/18 | $9.40 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0445720180823 | 8/22/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0448320180823 | 8/22/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0968920180823 | 8/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0700620180823 | 8/22/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0485720180823 | 8/22/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0323520180823 | 8/22/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0328820180823 | 8/22/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0382820180823 | 8/22/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0366720180823 | 8/22/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0412920180823 | 8/22/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0428820180823 | 8/22/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0334520180823 | 8/22/18 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0727420180823 | 8/22/18 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0439520180823 | 8/22/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0935420180823 | 8/22/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0369220180823 | 8/22/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0938920180824 | 8/23/18 | $146.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941820180824 | 8/23/18 | $111.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0341320180824 | 8/23/18 | $93.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0763920180824 | 8/23/18 | $85.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0778820180824 | 8/23/18 | $82.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0770520180824 | 8/23/18 | $71.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941420180824 | 8/23/18 | $70.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0321620180824 | 8/23/18 | $69.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0326620180824 | 8/23/18 | $68.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941920180824 | 8/23/18 | $68.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0775220180824 | 8/23/18 | $63.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0405420180824 | 8/23/18 | $61.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0418820180824 | 8/23/18 | $59.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0704220180824 | 8/23/18 | $59.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0969220180824 | 8/23/18 | $58.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0391220180824 | 8/23/18 | $57.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0764820180824 | 8/23/18 | $56.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0724320180824 | 8/23/18 | $56.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0448320180824 | 8/23/18 | $51.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0922020180824 | 8/23/18 | $50.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0903020180824 | 8/23/18 | $49.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0475120180824 | 8/23/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767720180824 | 8/23/18 | $47.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0398220180824 | 8/23/18 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0923320180824 | 8/23/18 | $45.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0474120180824 | 8/23/18 | $45.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0320220180824 | 8/23/18 | $45.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0412920180824 | 8/23/18 | $42.48 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0714720180824 | 8/23/18 | $41.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0339620180824 | 8/23/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0747120180824 | 8/23/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0370720180824 | 8/23/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0727420180824 | 8/23/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0445720180824 | 8/23/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0438120180824 | 8/23/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0379320180824 | 8/23/18 | $36.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0421520180824 | 8/23/18 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0953920180824 | 8/23/18 | $34.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0360020180824 | 8/23/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0326920180824 | 8/23/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0435520180824 | 8/23/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0388220180824 | 8/23/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0776720180824 | 8/23/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0915320180824 | 8/23/18 | $32.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0322520180824 | 8/23/18 | $31.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0384120180824 | 8/23/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0435120180824 | 8/23/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0447820180824 | 8/23/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0382820180824 | 8/23/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0724620180824 | 8/23/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0979720180824 | 8/23/18 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0396320180824 | 8/23/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0485720180824 | 8/23/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0416020180824 | 8/23/18 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0399320180824 | 8/23/18 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0768220180824 | 8/23/18 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0959320180824 | 8/23/18 | $26.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0722320180824 | 8/23/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0968920180824 | 8/23/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0366720180824 | 8/23/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0939220180824 | 8/23/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0369220180824 | 8/23/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0412320180824 | 8/23/18 | $25.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0922220180824 | 8/23/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0971120180824 | 8/23/18 | $24.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0435320180824 | 8/23/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0775620180824 | 8/23/18 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0348620180824 | 8/23/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0701720180824 | 8/23/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0309720180824 | 8/23/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0322320180824 | 8/23/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0489320180824 | 8/23/18 | $22.60 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0771920180824 | 8/23/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0480920180824 | 8/23/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0729420180824 | 8/23/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0952020180824 | 8/23/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0444220180824 | 8/23/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0399020180824 | 8/23/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0343320180824 | 8/23/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0313620180824 | 8/23/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0317220180824 | 8/23/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0374420180824 | 8/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0397820180824 | 8/23/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0401020180824 | 8/23/18 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0428820180824 | 8/23/18 | $20.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0381020180824 | 8/23/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0969320180824 | 8/23/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767320180824 | 8/23/18 | $19.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0980820180824 | 8/23/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0732120180824 | 8/23/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0774920180824 | 8/23/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0477020180824 | 8/23/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0330120180824 | 8/23/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941320180824 | 8/23/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0931920180824 | 8/23/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0372420180824 | 8/23/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0942020180824 | 8/23/18 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0925520180824 | 8/23/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0301320180824 | 8/23/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0778420180824 | 8/23/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0499620180824 | 8/23/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0778320180824 | 8/23/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0761920180824 | 8/23/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0473220180824 | 8/23/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0943820180824 | 8/23/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0706220180824 | 8/23/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0958920180824 | 8/23/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0348420180824 | 8/23/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0413620180824 | 8/23/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0341520180824 | 8/23/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0447020180824 | 8/23/18 | $13.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0955120180824 | 8/23/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0312720180824 | 8/23/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0437120180824 | 8/23/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0720820180824 | 8/23/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0765320180824 | 8/23/18 | $12.67 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0406420180824 | 8/23/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0403420180824 | 8/23/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0388420180824 | 8/23/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0709820180824 | 8/23/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0385120180824 | 8/23/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0388820180824 | 8/23/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0395420180824 | 8/23/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0716920180824 | 8/23/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0704320180824 | 8/23/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0955720180824 | 8/23/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0369920180824 | 8/23/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0427220180824 | 8/23/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0313120180824 | 8/23/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0348320180825 | 8/23/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0337920180824 | 8/23/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0317520180824 | 8/23/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0757020180824 | 8/23/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0703320180824 | 8/23/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0762620180824 | 8/23/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0404720180824 | 8/23/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0766520180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0308820180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0375020180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0444820180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0414120180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0722920180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0367820180824 | 8/23/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0484420180824 | 8/23/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0394920180824 | 8/23/18 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0445020180825 | 8/23/18 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0411220180824 | 8/23/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0741320180824 | 8/23/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0352920180824 | 8/23/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0402620180824 | 8/23/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0938120180824 | 8/23/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767620180824 | 8/23/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0706820180824 | 8/23/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0429720180824 | 8/23/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0326820180824 | 8/23/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0434920180824 | 8/23/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0342420180824 | 8/23/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0386520180824 | 8/23/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0388620180824 | 8/23/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0339020180824 | 8/23/18 | $6.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0381920180824 | 8/23/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0323520180824 | 8/23/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0334520180824 | 8/23/18 | $1.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767320180825 | 8/24/18 | $141.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0416020180825 | 8/24/18 | $124.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0411320180825 | 8/24/18 | $116.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941820180825 | 8/24/18 | $99.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0770520180825 | 8/24/18 | $90.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0481420180825 | 8/24/18 | $81.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0388620180825 | 8/24/18 | $68.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767620180825 | 8/24/18 | $67.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0953920180825 | 8/24/18 | $67.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0473220180825 | 8/24/18 | $64.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0348620180825 | 8/24/18 | $57.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0728920180825 | 8/24/18 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0313620180825 | 8/24/18 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0737220180825 | 8/24/18 | $52.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0771320180825 | 8/24/18 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0923320180825 | 8/24/18 | $51.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0764920180825 | 8/24/18 | $50.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0471320180825 | 8/24/18 | $49.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0341320180825 | 8/24/18 | $49.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0708320180825 | 8/24/18 | $46.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0969520180825 | 8/24/18 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0756620180825 | 8/24/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0700620180825 | 8/24/18 | $45.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0394120180825 | 8/24/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0445720180825 | 8/24/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0784020180825 | 8/24/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0339620180825 | 8/24/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0943820180825 | 8/24/18 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0776720180825 | 8/24/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0946320180825 | 8/24/18 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0378520180825 | 8/24/18 | $41.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0909620180825 | 8/24/18 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0430420180825 | 8/24/18 | $39.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0703120180825 | 8/24/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0766520180825 | 8/24/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0761620180825 | 8/24/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0438120180825 | 8/24/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0939420180825 | 8/24/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0301320180825 | 8/24/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0420620180825 | 8/24/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0394920180825 | 8/24/18 | $36.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0747020180825 | 8/24/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0399320180825 | 8/24/18 | $35.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0980820180825 | 8/24/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0489320180825 | 8/24/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0367820180825 | 8/24/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0738320180825 | 8/24/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0931920180825 | 8/24/18 | $32.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941520180825 | 8/24/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0387320180825 | 8/24/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0481920180825 | 8/24/18 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0389420180825 | 8/24/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0955720180825 | 8/24/18 | $30.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0763920180825 | 8/24/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0428820180825 | 8/24/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0309720180825 | 8/24/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0486820180825 | 8/24/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0732920180825 | 8/24/18 | $27.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0402220180825 | 8/24/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0724320180825 | 8/24/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0744620180825 | 8/24/18 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0385120180825 | 8/24/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0381020180825 | 8/24/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0935420180825 | 8/24/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0328620180825 | 8/24/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0739020180825 | 8/24/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0776820180825 | 8/24/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0764420180825 | 8/24/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0729420180825 | 8/24/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0480920180825 | 8/24/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0369920180825 | 8/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0962120180825 | 8/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0326820180825 | 8/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0341520180825 | 8/24/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0719220180825 | 8/24/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0774120180825 | 8/24/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0417020180825 | 8/24/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0375020180825 | 8/24/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0714720180825 | 8/24/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0915320180825 | 8/24/18 | $21.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0308620180825 | 8/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0716520180825 | 8/24/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0969320180825 | 8/24/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0330820180825 | 8/24/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0942020180825 | 8/24/18 | $20.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0397820180825 | 8/24/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0922020180825 | 8/24/18 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0729320180825 | 8/24/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0765320180825 | 8/24/18 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0337920180825 | 8/24/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0727420180825 | 8/24/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0449420180825 | 8/24/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0340520180825 | 8/24/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0974620180825 | 8/24/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0741920180825 | 8/24/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0320220180825 | 8/24/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0313120180825 | 8/24/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0315520180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0397220180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0955120180825 | 8/24/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0382020180825 | 8/24/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0444220180825 | 8/24/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0405420180825 | 8/24/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0307120180825 | 8/24/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0764820180825 | 8/24/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0487120180825 | 8/24/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0396320180825 | 8/24/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0386220180825 | 8/24/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0969520180826A | 8/24/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0386520180825 | 8/24/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0778320180825 | 8/24/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0480720180825 | 8/24/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0959320180825 | 8/24/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0973520180825 | 8/24/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0713920180825 | 8/24/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0717520180825 | 8/24/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0912420180825 | 8/24/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0960820180825 | 8/24/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0321620180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0927420180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0384220180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0485720180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0331720180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0440720180825 | 8/24/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0314220180825 | 8/24/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0388220180825 | 8/24/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0713320180825 | 8/24/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0324320180825 | 8/24/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0330120180825 | 8/24/18 | $9.35 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941920180825 | 8/24/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0358220180825 | 8/24/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0447020180825 | 8/24/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0701620180825 | 8/24/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0722920180825 | 8/24/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0444820180825 | 8/24/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0470620180825 | 8/24/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0317220180825 | 8/24/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0492820180825 | 8/24/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0939220180825 | 8/24/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0412920180825 | 8/24/18 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0935320180825 | 8/24/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0435120180825 | 8/24/18 | $1.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0770520180826 | 8/25/18 | $162.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0481920180826 | 8/25/18 | $91.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0775520180826 | 8/25/18 | $81.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0942020180826 | 8/25/18 | $79.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0969520180826 | 8/25/18 | $78.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0348420180826 | 8/25/18 | $73.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0480720180826 | 8/25/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0384120180826 | 8/25/18 | $68.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0321620180826 | 8/25/18 | $66.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0778820180826A | 8/25/18 | $64.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0980820180826 | 8/25/18 | $64.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0757020180826 | 8/25/18 | $63.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0305620180826 | 8/25/18 | $59.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0413620180826 | 8/25/18 | $58.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0416020180826A | 8/25/18 | $57.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0406420180826 | 8/25/18 | $57.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0388220180826 | 8/25/18 | $56.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941920180825 | 8/25/18 | $56.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0348420180826A | 8/25/18 | $54.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0770520180826 | 8/25/18 | $54.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0416020180826 | 8/25/18 | $54.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0414120180826 | 8/25/18 | $54.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0778820180826 | 8/25/18 | $51.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0706220180826 | 8/25/18 | $49.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0396320180826 | 8/25/18 | $48.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0744620180826 | 8/25/18 | $48.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0421520180826A | 8/25/18 | $46.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0389620180826 | 8/25/18 | $46.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0367820180826A | 8/25/18 | $45.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0396320180826A | 8/25/18 | $44.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0366720180826 | 8/25/18 | $43.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0444220180826 | 8/25/18 | $42.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0391120180826 | 8/25/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0741920180826 | 8/25/18 | $41.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0382320180826 | 8/25/18 | $39.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0943820180826A | 8/25/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0438920180826 | 8/25/18 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0315520180826 | 8/25/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0307420180826A | 8/25/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0722520180826 | 8/25/18 | $36.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0401020180826 | 8/25/18 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0939420180826 | 8/25/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767620180828 | 8/25/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0349920180826 | 8/25/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0367820180826 | 8/25/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0397820180826 | 8/25/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0391120180826A | 8/25/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0979420180826 | 8/25/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0379320180826 | 8/25/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0395420180826 | 8/25/18 | $31.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0473620180826A | 8/25/18 | $31.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0320220180826 | 8/25/18 | $30.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0915320180826 | 8/25/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0765320180826 | 8/25/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0473320180826 | 8/25/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0776820180826A | 8/25/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0710420180826 | 8/25/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0778320180826A | 8/25/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0940920180826 | 8/25/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0428820180826A | 8/25/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0727420180826A | 8/25/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0444220180826A | 8/25/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0481920180826A | 8/25/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0966220180826 | 8/25/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0381920180826 | 8/25/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0381020180826 | 8/25/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0931920180826 | 8/25/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0771720180826 | 8/25/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0481420180826 | 8/25/18 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0713320180826 | 8/25/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0429720180826 | 8/25/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0370720180826A | 8/25/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0778320180826 | 8/25/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0326620180826 | 8/25/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0388220180826A | 8/25/18 | $22.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0399320180826 | 8/25/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0301320180826 | 8/25/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0704820180826 | 8/25/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0341520180826 | 8/25/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0756620180826 | 8/25/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0775220180826A | 8/25/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0425720180826A | 8/25/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0952120180826 | 8/25/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0401020180826A | 8/25/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0372520180826 | 8/25/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0340520180826 | 8/25/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0747020180826 | 8/25/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0313620180826A | 8/25/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0380020180826 | 8/25/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0412920180826 | 8/25/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0382020180826A | 8/25/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0474120180826 | 8/25/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0382920180826 | 8/25/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0739020180826A | 8/25/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0706220180826A | 8/25/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0405720180826A | 8/25/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0747720180826 | 8/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0741320180826A | 8/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0447020180826A | 8/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0369920180826A | 8/25/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0974620180826A | 8/25/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0923320180826A | 8/25/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0955120180826 | 8/25/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0938920180826 | 8/25/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0765320180826A | 8/25/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0703520180826 | 8/25/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0435520180826 | 8/25/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0349920180826A | 8/25/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0946320180826 | 8/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0304020180826A | 8/25/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0775620180826 | 8/25/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0763920180826A | 8/25/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941420180826A | 8/25/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0372520180826A | 8/25/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0383420180826A | 8/25/18 | $15.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0440720180826 | 8/25/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0397220180826 | 8/25/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0323920180826A | 8/25/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941920180826A | 8/25/18 | $14.61 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0916120180826 | 8/25/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0779320180826 | 8/25/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0774120180826A | 8/25/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0472820180826A | 8/25/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0766520180826 | 8/25/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0394920180826 | 8/25/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0922020180826A | 8/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0338020180826 | 8/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0764420180826A | 8/25/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0472620180826 | 8/25/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0471320180826 | 8/25/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0717720180826 | 8/25/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0958920180826A | 8/25/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0352920180826A | 8/25/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0339020180826 | 8/25/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0476220180826 | 8/25/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0304020180826 | 8/25/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0776820180826 | 8/25/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0383420180826 | 8/25/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0716920180826 | 8/25/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0358220180826A | 8/25/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0382820180826 | 8/25/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0732120180826A | 8/25/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0499620180826 | 8/25/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0764920180826A | 8/25/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941320180826 | 8/25/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0762620180826A | 8/25/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0415020180826A | 8/25/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0381020180826A | 8/25/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0732920180826A | 8/25/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0391220180826A | 8/25/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0412920180826A | 8/25/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0420620180826 | 8/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767720180826A | 8/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0481420180826A | 8/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0738320180826A | 8/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0307120180826 | 8/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0389620180826A | 8/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0359220180826 | 8/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0732120180826 | 8/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0724620180826 | 8/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0347120180826 | 8/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0943820180826 | 8/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0922020180826 | 8/25/18 | $10.50 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0737220180826 | 8/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0308820180826 | 8/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0307620180826A | 8/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0447820180826 | 8/25/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0764920180826 | 8/25/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0375020180826 | 8/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0330820180826 | 8/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0369220180826 | 8/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0421520180826 | 8/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0953920180826 | 8/25/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0339620180826 | 8/25/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0979720180826A | 8/25/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0969320180826 | 8/25/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0418820180826 | 8/25/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0708320180826 | 8/25/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0909620180826 | 8/25/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0709820180826A | 8/25/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0938120180826 | 8/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0708320180826A | 8/25/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0940920180826A | 8/25/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0927420180826A | 8/25/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0938920180826A | 8/25/18 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941320180826A | 8/25/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0417020180826A | 8/25/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0404820180826A | 8/25/18 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0700620180826A | 8/25/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0770520180826 | 8/26/18 | $251.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0388220180827 | 8/26/18 | $136.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767620180828 | 8/26/18 | $107.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0416020180827 | 8/26/18 | $95.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0396320180827 | 8/26/18 | $92.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0778820180828 | 8/26/18 | $82.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0399320180827 | 8/26/18 | $81.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0942020180827 | 8/26/18 | $78.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0391220180827 | 8/26/18 | $74.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0766520180827 | 8/26/18 | $74.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0481420180827 | 8/26/18 | $74.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0771320180827 | 8/26/18 | $72.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0980820180827 | 8/26/18 | $71.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0448320180827 | 8/26/18 | $69.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0391120180827 | 8/26/18 | $69.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0472520180827 | 8/26/18 | $64.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0385120180827 | 8/26/18 | $64.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0398220180827 | 8/26/18 | $60.07 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0367820180827 | 8/26/18 | $59.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0484420180827 | 8/26/18 | $59.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0313120180827 | 8/26/18 | $57.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0325620180827 | 8/26/18 | $57.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0915320180827 | 8/26/18 | $56.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0702120180827 | 8/26/18 | $56.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0381020180827 | 8/26/18 | $53.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0395420180827 | 8/26/18 | $51.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0938920180827 | 8/26/18 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0411220180827 | 8/26/18 | $50.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0435520180827 | 8/26/18 | $49.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0774120180827 | 8/26/18 | $48.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0485820180827 | 8/26/18 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0489320180827 | 8/26/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0778420180827 | 8/26/18 | $45.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0321620180827 | 8/26/18 | $45.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0301320180827 | 8/26/18 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0952120180827 | 8/26/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0473220180827 | 8/26/18 | $42.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0481920180827 | 8/26/18 | $40.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0939220180827 | 8/26/18 | $39.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0388620180827 | 8/26/18 | $39.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0716520180827 | 8/26/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0394920180827 | 8/26/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0477020180827 | 8/26/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0486320180827 | 8/26/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0470620180827 | 8/26/18 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0444220180827 | 8/26/18 | $34.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0471320180827 | 8/26/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0307620180827 | 8/26/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0445720180827 | 8/26/18 | $33.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0738320180827 | 8/26/18 | $33.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0359720180827 | 8/26/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0384220180827 | 8/26/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0326820180827 | 8/26/18 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0328620180827 | 8/26/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0719520180827 | 8/26/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0955120180827 | 8/26/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0418820180827 | 8/26/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0710920180827 | 8/26/18 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0976120180827 | 8/26/18 | $30.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767720180827 | 8/26/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0428820180828 | 8/26/18 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0404720180827 | 8/26/18 | $29.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0763920180827 | 8/26/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0372420180827 | 8/26/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0912220180827 | 8/26/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0352920180827 | 8/26/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0716920180827 | 8/26/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0747720180827 | 8/26/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0472820180827 | 8/26/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0979720180827 | 8/26/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0328820180827 | 8/26/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0485720180827 | 8/26/18 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0348420180827 | 8/26/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0326620180827 | 8/26/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0442120180827 | 8/26/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0478220180827 | 8/26/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0922020180827 | 8/26/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0713320180827 | 8/26/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0741520180827 | 8/26/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0379320180827 | 8/26/18 | $23.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0369220180827 | 8/26/18 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0341220180827 | 8/26/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0313620180827 | 8/26/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0769920180827 | 8/26/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0922420180827 | 8/26/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0304020180827 | 8/26/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0761920180827 | 8/26/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0383920180827 | 8/26/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0922220180827 | 8/26/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0739020180827 | 8/26/18 | $22.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0366720180827 | 8/26/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0430420180827 | 8/26/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0447820180827 | 8/26/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0955720180827 | 8/26/18 | $21.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0349920180827 | 8/26/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0765420180827 | 8/26/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0359220180827 | 8/26/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0747020180827 | 8/26/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0386220180827 | 8/26/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0324320180827 | 8/26/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0756620180827 | 8/26/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0405420180827 | 8/26/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0942320180827 | 8/26/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0765320180827 | 8/26/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0722920180827 | 8/26/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767320180827 | 8/26/18 | $14.21 |

Clover Technologies Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0916120180827 | 8/26/18 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0382020180827 | 8/26/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0764820180827 | 8/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0706520180827 | 8/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0302920180827 | 8/26/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0706220180827 | 8/26/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0941920180827 | 8/26/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0728920180827 | 8/26/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0480920180827 | 8/26/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0775220180827 | 8/26/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0445020180827 | 8/26/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0337920180827 | 8/26/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0314220180827 | 8/26/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0935420180827 | 8/26/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0404820180827 | 8/26/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0331720180827 | 8/26/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0969220180827 | 8/26/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0717520180827 | 8/26/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0435320180827 | 8/26/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0778320180827 | 8/26/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0370720180827 | 8/26/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0449020180827 | 8/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0764920180827 | 8/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0741920180827 | 8/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0903020180827 | 8/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0317220180827 | 8/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0974620180827 | 8/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0710420180827 | 8/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0378520180827 | 8/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0402220180827 | 8/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0380020180827 | 8/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0315520180827 | 8/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0704320180827 | 8/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0375020180827 | 8/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0704220180827 | 8/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0305920180827 | 8/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0739720180827 | 8/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0445520180827 | 8/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0387320180827 | 8/26/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0358220180827 | 8/26/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0708320180827 | 8/26/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0445320180827 | 8/26/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0429720180827 | 8/26/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0927420180827 | 8/26/18 | $9.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0347120180827 | 8/26/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0480720180827 | 8/26/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0339620180827 | 8/26/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0414120180827 | 8/26/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0421520180827 | 8/26/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0776720180827 | 8/26/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0729320180827 | 8/26/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0411320180827 | 8/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0322320180827 | 8/26/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0397220180827 | 8/26/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0339320180904 | 9/3/18 | -$1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0470620180904 | 9/3/18 | -$5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0747720180904 | 9/3/18 | -$9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0903020180904 | 9/3/18 | -$11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0339620180904 | 9/3/18 | -$12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0365420180904 | 9/3/18 | -$16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0769920180904 | 9/3/18 | -$20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0472820180904 | 9/3/18 | -$23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0969220180904 | 9/3/18 | -$27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0704220180905 | 9/4/18 | -$3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0384220180905 | 9/4/18 | -$8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0476220180905 | 9/4/18 | -$22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0969220180906 | 9/5/18 | -$8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0445720180906 | 9/5/18 | -$8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0912420180906 | 9/5/18 | -$9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0347120180907 | 9/5/18 | -$13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0375020180906 | 9/5/18 | -$14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0445320180906 | 9/5/18 | -$21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0922220180906 | 9/5/18 | -$21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0955720180906 | 9/5/18 | -$21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0484420180906 | 9/5/18 | -$36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0935320180906 | 9/5/18 | -$36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0359720180907 | 9/6/18 | -$0.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0713320180907 | 9/6/18 | -$4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0764920180907 | 9/6/18 | -$10.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0340520180907 | 9/6/18 | -$15.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0365420180907 | 9/6/18 | -$21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0341520180907 | 9/6/18 | -$36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0401620180908 | 9/7/18 | -$1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0767320180908 | 9/7/18 | -$3.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0480720180908 | 9/7/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0757020180908 | 9/7/18 | -$14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0384220180908 | 9/7/18 | -$21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0340520180909 | 9/8/18 | -$5.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0314220180909 | 9/8/18 | -$9.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0352920180909 | 9/8/18 | -$9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0973520180909 | 9/8/18 | -$11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0765420180909 | 9/8/18 | -$12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0435520180909 | 9/8/18 | -$14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0308820180909 | 9/8/18 | -$14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0348420180909 | 9/8/18 | -$16.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0348320180909 | 9/8/18 | -$25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0326920180909 | 9/8/18 | -$28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0475120180910 | 9/9/18 | -$1.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0724620180910 | 9/9/18 | -$20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0703020180910 | 9/9/18 | -$21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0388420180910 | 9/9/18 | -$21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0369220180910 | 9/9/18 | -$23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0706820180910 | 9/9/18 | -$26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013687 | $32,221.14 | 9/26/18 | K0328620180910 | 9/9/18 | -$36.99 |

**Totals:**     **10 transfer(s),  $283,825.28**