**Defendant:** Cran Enterprises Inc, Dba FSA Network Inc.

**Bankruptcy Case** Sears Holding Corporation, et al.

**Preference Period:** Jul 17, 2018 - Oct 15, 2018

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | SBLI063018 | 6/30/18 | $41,411.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | RALI063018 | 6/30/18 | $26,398.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | POLI063018 | 6/30/18 | $17,798.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | WYLI063018 | 6/30/18 | $13,629.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | MPLI063018 | 6/30/18 | $9,866.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | FPLI063018 | 6/30/18 | $9,461.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | MELI063018 | 6/30/18 | $6,880.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | SPLI063018 | 6/30/18 | $6,876.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | WALI063018 | 6/30/18 | $5,864.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | DELI063018 | 6/30/18 | $5,535.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | SBLI063018 | 6/30/18 | $5,437.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | LKLI063018 | 6/30/18 | $4,830.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | RALI063018 | 6/30/18 | $4,690.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | WYWH063018 | 6/30/18 | $3,824.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | VALI063018 | 6/30/18 | $3,597.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | FPWH063018 | 6/30/18 | $3,481.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | MOLI063018 | 6/30/18 | $2,720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822408 | 6/30/18 | $2,455.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | WYLI063018 | 6/30/18 | $2,406.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | POLI063018 | 6/30/18 | $2,399.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | MPLI063018 | 6/30/18 | $2,355.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | EVLI063018 | 6/30/18 | $2,182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018806708 | 6/30/18 | $2,052.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | EULI063018 | 6/30/18 | $1,943.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | RALI063018 | 6/30/18 | $1,824.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018820908 | 6/30/18 | $1,778.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018821408 | 6/30/18 | $1,730.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | FPLI063018 | 6/30/18 | $1,666.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018820908 | 6/30/18 | $1,646.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | RALI063018 | 6/30/18 | $1,597.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822508 | 6/30/18 | $1,536.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | SPLI063018 | 6/30/18 | $1,500.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | MPLI063018 | 6/30/18 | $1,493.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | MEWH063018 | 6/30/18 | $1,492.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822008 | 6/30/18 | $1,418.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018820908 | 6/30/18 | $1,383.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018821408 | 6/30/18 | $1,344.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | EUZC063018 | 6/30/18 | $1,327.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | MPLI063018 | 6/30/18 | $1,313.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | MELI063018 | 6/30/18 | $1,219.66 |

Cran Enterprises Inc, Dba FSA Network Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | VALI063018 | 6/30/18 | $1,134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018801608 | 6/30/18 | $1,062.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018801308 | 6/30/18 | $1,036.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | EUZM063018 | 6/30/18 | $966.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | LKWH063018 | 6/30/18 | $950.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | WALI063018 | 6/30/18 | $934.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822408 | 6/30/18 | $908.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | WYLI063018 | 6/30/18 | $897.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | LKLI063018 | 6/30/18 | $895.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | DELI063018 | 6/30/18 | $877.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | EULI063018 | 6/30/18 | $871.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822008 | 6/30/18 | $851.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | MOWH063018 | 6/30/18 | $842.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822008 | 6/30/18 | $672.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018801308 | 6/30/18 | $670.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | EULI063018 | 6/30/18 | $640.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | DELI063018 | 6/30/18 | $626.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | SBLI063018 | 6/30/18 | $560.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | RALI063018 | 6/30/18 | $551.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822508 | 6/30/18 | $488.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | WALI063018 | 6/30/18 | $483.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | SBLI063018 | 6/30/18 | $467.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | EULI063018 | 6/30/18 | $445.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | EVLI063018 | 6/30/18 | $439.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | VALI063018 | 6/30/18 | $438.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | MOLI063018 | 6/30/18 | $432.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | MOLI063018 | 6/30/18 | $429.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018820908 | 6/30/18 | $419.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018801608 | 6/30/18 | $398.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | DEWH063018 | 6/30/18 | $393.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | MPLI063018 | 6/30/18 | $370.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | WYLI063018 | 6/30/18 | $363.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018806708 | 6/30/18 | $355.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822408 | 6/30/18 | $334.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | SPLI063018 | 6/30/18 | $298.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | FPLI063018 | 6/30/18 | $294.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | MELI063018 | 6/30/18 | $236.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018806708 | 6/30/18 | $213.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822408 | 6/30/18 | $212.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822508 | 6/30/18 | $209.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822508 | 6/30/18 | $209.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018820908 | 6/30/18 | $197.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | POLI063018 | 6/30/18 | $188.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018821408 | 6/30/18 | $185.46 |

Cran Enterprises Inc, Dba FSA Network Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018821408 | 6/30/18 | $185.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | WALI063018 | 6/30/18 | $170.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822408 | 6/30/18 | $167.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018125808 | 6/30/18 | $159.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | SPLI063018 | 6/30/18 | $149.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | LKLI063018 | 6/30/18 | $139.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | VALI063018 | 6/30/18 | $137.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | WYLI063018 | 6/30/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018821408 | 6/30/18 | $123.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | SBLI063018 | 6/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | EVWH063018 | 6/30/18 | $110.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | VALI063018 | 6/30/18 | $102.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822408 | 6/30/18 | $83.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822408 | 6/30/18 | $83.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822008 | 6/30/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822008 | 6/30/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822008 | 6/30/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018806708 | 6/30/18 | $71.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822508 | 6/30/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822508 | 6/30/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822508 | 6/30/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822508 | 6/30/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018822508 | 6/30/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018801608 | 6/30/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018801608 | 6/30/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018820908 | 6/30/18 | $65.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018821408 | 6/30/18 | $61.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018821408 | 6/30/18 | $61.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018821408 | 6/30/18 | $61.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018821408 | 6/30/18 | $61.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018821408 | 6/30/18 | $61.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018801308 | 6/30/18 | $60.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018801308 | 6/30/18 | $60.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 63018801308 | 6/30/18 | $60.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | RALI063018 | 6/30/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | VALI063018 | 6/30/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | POLI063018 | 6/30/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 201807047 | 7/1/18 | $83,011.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 201807041 | 7/1/18 | $52,852.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 201807052 | 7/1/18 | $32,020.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 201807042 | 7/1/18 | $29,487.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 201807046 | 7/1/18 | $24,579.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 201807051 | 7/1/18 | $23,121.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 201807054 | 7/1/18 | $21,605.46 |

Cran Enterprises Inc, Dba FSA Network Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 201807045 | 7/1/18 | $19,162.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 201807044 | 7/1/18 | $15,097.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 201807053 | 7/1/18 | $13,982.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 201807049 | 7/1/18 | $13,418.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 201807043 | 7/1/18 | $12,559.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 201807050 | 7/1/18 | $11,284.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 201807055 | 7/1/18 | $9,574.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983796 | $610,961.86 | 7/17/18 | 201807048 | 7/1/18 | $9,055.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985814 | $5,751.82 | 7/20/18 | 72018031 | 7/1/18 | $1,241.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985814 | $5,751.82 | 7/20/18 | 72018032 | 7/1/18 | $850.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985814 | $5,751.82 | 7/20/18 | 72018021 | 7/1/18 | $530.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985814 | $5,751.82 | 7/20/18 | 72018023 | 7/1/18 | $440.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985814 | $5,751.82 | 7/20/18 | 72018020 | 7/1/18 | $408.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985814 | $5,751.82 | 7/20/18 | 72018019 | 7/1/18 | $401.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985814 | $5,751.82 | 7/20/18 | 72018030 | 7/1/18 | $352.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985814 | $5,751.82 | 7/20/18 | 72018028 | 7/1/18 | $260.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985814 | $5,751.82 | 7/20/18 | 72018029 | 7/1/18 | $238.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985814 | $5,751.82 | 7/20/18 | 72018027 | 7/1/18 | $232.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985814 | $5,751.82 | 7/20/18 | 72018022 | 7/1/18 | $179.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985814 | $5,751.82 | 7/20/18 | 72018018 | 7/1/18 | $167.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985814 | $5,751.82 | 7/20/18 | 72018024 | 7/1/18 | $162.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985814 | $5,751.82 | 7/20/18 | 72018025 | 7/1/18 | $154.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985814 | $5,751.82 | 7/20/18 | 72018026 | 7/1/18 | $131.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | SBLI070718 | 7/7/18 | $39,853.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | RALI070718 | 7/7/18 | $23,086.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | POLI070718 | 7/7/18 | $15,851.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | WYLI070718 | 7/7/18 | $11,748.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | FPLI070718 | 7/7/18 | $10,247.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | MPLI070718 | 7/7/18 | $8,962.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | SPLI070718 | 7/7/18 | $6,315.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | MELI070718 | 7/7/18 | $6,138.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | WALI070718 | 7/7/18 | $5,836.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | LKLI070718 | 7/7/18 | $5,038.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | SBLI070718 | 7/7/18 | $4,946.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | RALI070718 | 7/7/18 | $4,524.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | DELI070718 | 7/7/18 | $4,428.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | VALI070718 | 7/7/18 | $3,768.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | EULI070718 | 7/7/18 | $2,512.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | MOLI070718 | 7/7/18 | $2,448.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | POLI070718 | 7/7/18 | $2,289.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | EVLI070718 | 7/7/18 | $2,182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | RALI070718 | 7/7/18 | $2,029.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718821408 | 7/7/18 | $2,008.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | WYLI070718 | 7/7/18 | $1,983.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | MPLI070718 | 7/7/18 | $1,930.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | FPWH070718 | 7/7/18 | $1,726.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | FPLI070718 | 7/7/18 | $1,670.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718822008 | 7/7/18 | $1,606.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718822408 | 7/7/18 | $1,513.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718125808 | 7/7/18 | $1,423.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718806708 | 7/7/18 | $1,407.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | MPLI070718 | 7/7/18 | $1,389.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718821408 | 7/7/18 | $1,388.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718822508 | 7/7/18 | $1,318.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718822008 | 7/7/18 | $1,306.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | SPLI070718 | 7/7/18 | $1,302.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | MEWH070718 | 7/7/18 | $1,204.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | RALI070718 | 7/7/18 | $1,198.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | MELI070718 | 7/7/18 | $1,158.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | EUZC070718 | 7/7/18 | $1,137.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718806708 | 7/7/18 | $985.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | CR070718 | 7/7/18 | $983.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718822408 | 7/7/18 | $965.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | CR070718 | 7/7/18 | $921.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718820908 | 7/7/18 | $910.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | MOWH070718 | 7/7/18 | $909.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | POLI070718 | 7/7/18 | $904.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | WYLI070718 | 7/7/18 | $897.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | MPLI070718 | 7/7/18 | $875.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | VALI070718 | 7/7/18 | $863.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | WALI070718 | 7/7/18 | $846.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718801608 | 7/7/18 | $796.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | LKLI070718 | 7/7/18 | $792.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | SBLI070718 | 7/7/18 | $776.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | EUZM070718 | 7/7/18 | $766.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718822508 | 7/7/18 | $763.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | EULI070718 | 7/7/18 | $737.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718820908 | 7/7/18 | $719.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | LKWH070718 | 7/7/18 | $696.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718822408 | 7/7/18 | $671.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718820908 | 7/7/18 | $654.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | EULI070718 | 7/7/18 | $551.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | EVLI070718 | 7/7/18 | $507.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718820908 | 7/7/18 | $482.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | DELI070718 | 7/7/18 | $478.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | RALI070718 | 7/7/18 | $454.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718801608 | 7/7/18 | $428.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718125808 | 7/7/18 | $353.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | MOLI070718 | 7/7/18 | $351.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718821408 | 7/7/18 | $339.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | WYLI070718 | 7/7/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | DEWH070718 | 7/7/18 | $262.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | WYWH070718 | 7/7/18 | $233.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718822408 | 7/7/18 | $213.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | FPLI070718 | 7/7/18 | $196.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | POLI070718 | 7/7/18 | $188.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718821408 | 7/7/18 | $185.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | SBLI070718 | 7/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | SBLI070718 | 7/7/18 | $155.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | MELI070718 | 7/7/18 | $134.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | POLI070718 | 7/7/18 | $125.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718821408 | 7/7/18 | $123.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | CR070718 | 7/7/18 | $122.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | WALI070718 | 7/7/18 | $113.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | MOLI070718 | 7/7/18 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | RALI070718 | 7/7/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | WALI070718 | 7/7/18 | $85.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718822408 | 7/7/18 | $84.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718822008 | 7/7/18 | $75.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718822008 | 7/7/18 | $75.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | SPLI070718 | 7/7/18 | $74.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | SPLI070718 | 7/7/18 | $74.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718125808 | 7/7/18 | $70.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718125808 | 7/7/18 | $70.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718806708 | 7/7/18 | $70.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718806708 | 7/7/18 | $70.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718822508 | 7/7/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718822508 | 7/7/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | VALI070718 | 7/7/18 | $68.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718801608 | 7/7/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718801608 | 7/7/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718820908 | 7/7/18 | $65.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | POLI070718 | 7/7/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | 70718821408 | 7/7/18 | $61.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | EVWH070718 | 7/7/18 | $55.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | FPLI070718 | 7/7/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987252 | $214,368.80 | 7/24/18 | MOLI070718 | 7/7/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | SBLI071418 | 7/14/18 | $49,482.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | RALI071418 | 7/14/18 | $26,982.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | POLI071418 | 7/14/18 | $20,591.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | WYLI071418 | 7/14/18 | $16,401.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | FPLI071418 | 7/14/18 | $11,917.36 |

Cran Enterprises Inc, Dba FSA Network Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | MPLI071418 | 7/14/18 | $11,116.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | SPLI071418 | 7/14/18 | $7,361.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | MELI071418 | 7/14/18 | $7,218.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | DELI071418 | 7/14/18 | $7,093.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | SBLI071418 | 7/14/18 | $6,070.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | VALI071418 | 7/14/18 | $5,653.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | WALI071418 | 7/14/18 | $5,380.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | RALI071418 | 7/14/18 | $5,180.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | WYWH071418 | 7/14/18 | $4,936.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | LKLI071418 | 7/14/18 | $4,934.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | FPWH071418 | 7/14/18 | $4,248.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | RALI071418 | 7/14/18 | $3,993.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | WYLI071418 | 7/14/18 | $2,898.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | EULI071418 | 7/14/18 | $2,814.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | MOLI071418 | 7/14/18 | $2,788.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | POLI071418 | 7/14/18 | $2,662.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | RALI071418 | 7/14/18 | $2,526.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418822408 | 7/14/18 | $2,509.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | MPLI071418 | 7/14/18 | $2,479.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | CR071418 | 7/14/18 | $2,376.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418822008 | 7/14/18 | $2,240.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418821408 | 7/14/18 | $2,204.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | EVLI071418 | 7/14/18 | $2,182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418125808 | 7/14/18 | $2,016.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | FPLI071418 | 7/14/18 | $1,949.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418801608 | 7/14/18 | $1,792.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | SPLI071418 | 7/14/18 | $1,750.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | MEWH071418 | 7/14/18 | $1,737.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418821408 | 7/14/18 | $1,530.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | MELI071418 | 7/14/18 | $1,389.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | WALI071418 | 7/14/18 | $1,349.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418822508 | 7/14/18 | $1,318.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | MPLI071418 | 7/14/18 | $1,313.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418822408 | 7/14/18 | $1,212.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418806708 | 7/14/18 | $1,209.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | VALI071418 | 7/14/18 | $1,088.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | WALI071418 | 7/14/18 | $1,042.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | DELI071418 | 7/14/18 | $1,037.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418822008 | 7/14/18 | $1,000.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | LKLI071418 | 7/14/18 | $915.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | POLI071418 | 7/14/18 | $904.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | MPLI071418 | 7/14/18 | $903.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | WYLI071418 | 7/14/18 | $897.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | LKWH071418 | 7/14/18 | $795.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | MOWH071418 | 7/14/18 | $782.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | EUZM071418 | 7/14/18 | $766.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418822508 | 7/14/18 | $763.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | EULI071418 | 7/14/18 | $752.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418806708 | 7/14/18 | $730.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | EUZC071418 | 7/14/18 | $727.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | EULI071418 | 7/14/18 | $703.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418801608 | 7/14/18 | $627.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418125808 | 7/14/18 | $565.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | EVLI071418 | 7/14/18 | $475.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | SBLI071418 | 7/14/18 | $467.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418822408 | 7/14/18 | $459.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | MOLI071418 | 7/14/18 | $448.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418822008 | 7/14/18 | $448.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | EULI071418 | 7/14/18 | $445.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | MPLI071418 | 7/14/18 | $437.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | WYLI071418 | 7/14/18 | $429.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | RALI071418 | 7/14/18 | $422.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | SBLI071418 | 7/14/18 | $405.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | DEWH071418 | 7/14/18 | $393.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | SPLI071418 | 7/14/18 | $373.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | CR071418 | 7/14/18 | $368.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | WYLI071418 | 7/14/18 | $297.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | FPLI071418 | 7/14/18 | $294.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418822408 | 7/14/18 | $250.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418125808 | 7/14/18 | $212.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | WALI071418 | 7/14/18 | $199.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | WALI071418 | 7/14/18 | $199.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | POLI071418 | 7/14/18 | $188.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | LKLI071418 | 7/14/18 | $139.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418822508 | 7/14/18 | $138.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | VALI071418 | 7/14/18 | $137.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | MELI071418 | 7/14/18 | $134.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | FPLI071418 | 7/14/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | EVWH071418 | 7/14/18 | $128.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418822408 | 7/14/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418125808 | 7/14/18 | $124.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418801308 | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | SBLI071418 | 7/14/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | SPLI071418 | 7/14/18 | $112.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | VALI071418 | 7/14/18 | $102.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | POLI071418 | 7/14/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418820908 | 7/14/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418822408 | 7/14/18 | $83.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418822008 | 7/14/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418125808 | 7/14/18 | $70.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418822508 | 7/14/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418822508 | 7/14/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | MOLI071418 | 7/14/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418820908 | 7/14/18 | $65.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418821408 | 7/14/18 | $61.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418821408 | 7/14/18 | $61.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418821408 | 7/14/18 | $61.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418821408 | 7/14/18 | $61.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418821408 | 7/14/18 | $61.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | 71418821408 | 7/14/18 | $61.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | SPLI071418 | 7/14/18 | $37.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | MOLI071418 | 7/14/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | POLI071418 | 7/14/18 | $31.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990755 | $269,730.76 | 7/31/18 | MPLI071418 | 7/14/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | SBLI072118 | 7/21/18 | $43,281.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | RALI072118 | 7/21/18 | $24,677.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | POLI072118 | 7/21/18 | $18,425.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | WYLI072118 | 7/21/18 | $14,685.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | FPLI072118 | 7/21/18 | $10,411.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | MELI072118A | 7/21/18 | $7,353.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | SPLI072118 | 7/21/18 | $6,166.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | WALI072118 | 7/21/18 | $5,494.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | DELI072118 | 7/21/18 | $5,453.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | SBLI072118 | 7/21/18 | $5,027.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | RALI072118 | 7/21/18 | $4,725.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | WYWH072118 | 7/21/18 | $4,622.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | VALI072118 | 7/21/18 | $4,317.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | FPWH072118 | 7/21/18 | $4,062.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | RALI072118 | 7/21/18 | $2,795.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | EULI072118 | 7/21/18 | $2,613.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | WYLI072118 | 7/21/18 | $2,457.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | MOLI072118 | 7/21/18 | $2,380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | POLI072118 | 7/21/18 | $2,308.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118822008 | 7/21/18 | $2,240.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118822508 | 7/21/18 | $1,943.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118822408 | 7/21/18 | $1,922.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | RALI072118 | 7/21/18 | $1,922.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118801608 | 7/21/18 | $1,859.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | MEWH072118 | 7/21/18 | $1,820.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | FPLI072118 | 7/21/18 | $1,776.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118822408 | 7/21/18 | $1,756.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118806708 | 7/21/18 | $1,636.91 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | EVLI072118 | 7/21/18 | $1,629.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | SPLI072118 | 7/21/18 | $1,484.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | MELI072118A | 7/21/18 | $1,402.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118821408 | 7/21/18 | $1,395.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118822008 | 7/21/18 | $1,374.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | WYLI072118 | 7/21/18 | $1,346.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | EVLI072118 | 7/21/18 | $1,309.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | MOWH072118 | 7/21/18 | $1,158.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | VALI072118 | 7/21/18 | $1,073.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118821408 | 7/21/18 | $1,050.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118806708 | 7/21/18 | $1,026.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | POLI072118 | 7/21/18 | $904.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | EULI072118 | 7/21/18 | $837.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | WALI072118 | 7/21/18 | $834.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | SPLI072118 | 7/21/18 | $829.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | MOLI072118 | 7/21/18 | $785.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | DELI072118 | 7/21/18 | $757.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | EUZC072118 | 7/21/18 | $744.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | EUZM072118 | 7/21/18 | $566.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118822508 | 7/21/18 | $555.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | EVLI072118 | 7/21/18 | $519.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | EULI072118 | 7/21/18 | $514.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118125808 | 7/21/18 | $495.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | MOLI072118 | 7/21/18 | $443.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | VALI072118 | 7/21/18 | $438.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118801608 | 7/21/18 | $428.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | RALI072118 | 7/21/18 | $422.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | DEWH072118 | 7/21/18 | $393.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118125808 | 7/21/18 | $353.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | WYLI072118 | 7/21/18 | $330.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118822008 | 7/21/18 | $298.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | FPLI072118 | 7/21/18 | $294.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | POLI072118 | 7/21/18 | $219.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118822408 | 7/21/18 | $208.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118822508 | 7/21/18 | $208.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118822508 | 7/21/18 | $208.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | WALI072118 | 7/21/18 | $199.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118822008 | 7/21/18 | $149.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118125808 | 7/21/18 | $141.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | EVWH072118 | 7/21/18 | $139.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118820908 | 7/21/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118125808 | 7/21/18 | $124.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118821408 | 7/21/18 | $123.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118821408 | 7/21/18 | $123.64 |

Cran Enterprises Inc, Dba FSA Network Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118821408 | 7/21/18 | $123.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | SBLI072118 | 7/21/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | MELI072118A | 7/21/18 | $101.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118822408 | 7/21/18 | $83.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | SPLI072118 | 7/21/18 | $74.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | SPLI072118 | 7/21/18 | $74.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118822008 | 7/21/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118806708 | 7/21/18 | $71.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | VALI072118 | 7/21/18 | $68.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118801608 | 7/21/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118821408 | 7/21/18 | $61.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118821408 | 7/21/18 | $61.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | 72118821408 | 7/21/18 | $61.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | WALI072118 | 7/21/18 | $56.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | POLI072118 | 7/21/18 | $31.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | WYLI072118 | 7/21/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | POLI072118 | 7/21/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | RALI072118 | 7/21/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994602 | $217,366.13 | 8/7/18 | SPLI072118 | 7/21/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996471 | $2,422.07 | 8/9/18 | 772018006 | 7/15/18 | $2,319.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996471 | $2,422.07 | 8/9/18 | 772018007 | 7/15/18 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | SBLI072818 | 7/28/18 | $42,751.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | RALI072818 | 7/28/18 | $25,618.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | POLI072818 | 7/28/18 | $19,085.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | WYLI072818 | 7/28/18 | $18,018.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | MPLI072818 | 7/28/18 | $12,332.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | SPLI072818 | 7/28/18 | $7,623.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | MELI072818 | 7/28/18 | $7,285.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | DELI072818 | 7/28/18 | $5,781.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | VALI072818 | 7/28/18 | $5,619.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | WALI072818 | 7/28/18 | $5,466.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | SBLI072818 | 7/28/18 | $5,410.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | RALI072818 | 7/28/18 | $4,970.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | LKLI072818 | 7/28/18 | $4,934.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | WYWH072818 | 7/28/18 | $4,155.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | WYLI072818 | 7/28/18 | $3,058.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | MOLI072818 | 7/28/18 | $2,788.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | MPLI072818 | 7/28/18 | $2,742.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | EULI072818 | 7/28/18 | $2,680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | POLI072818 | 7/28/18 | $2,635.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818822408 | 7/28/18 | $2,634.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | RALI072818 | 7/28/18 | $2,396.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | EVLI072818 | 7/28/18 | $2,182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | RALI072818 | 7/28/18 | $1,996.90 |

Cran Enterprises Inc, Dba FSA Network Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818822508 | 7/28/18 | $1,978.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | MPLI072818 | 7/28/18 | $1,841.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | POLI072818 | 7/28/18 | $1,808.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | WYLI072818 | 7/28/18 | $1,795.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818822008 | 7/28/18 | $1,752.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | SPLI072818 | 7/28/18 | $1,741.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818806708 | 7/28/18 | $1,636.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818801608 | 7/28/18 | $1,527.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | MELI072818 | 7/28/18 | $1,362.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | MPLI072818 | 7/28/18 | $1,313.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | MEWH072818 | 7/28/18 | $1,298.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818822408 | 7/28/18 | $1,229.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | VALI072818 | 7/28/18 | $1,211.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | LKWH072818 | 7/28/18 | $1,204.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | MOWH072818 | 7/28/18 | $1,165.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | LKLI072818 | 7/28/18 | $1,090.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818822008 | 7/28/18 | $1,045.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | RASI072818 | 7/28/18 | $1,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818822508 | 7/28/18 | $971.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | EUZM072818 | 7/28/18 | $966.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | EUZC072818 | 7/28/18 | $927.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | SBLI072818 | 7/28/18 | $861.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | DELI072818 | 7/28/18 | $851.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | WALI072818 | 7/28/18 | $849.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | MOLI072818 | 7/28/18 | $756.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | EULI072818 | 7/28/18 | $705.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | LKLI072818 | 7/28/18 | $660.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | EVLI072818 | 7/28/18 | $590.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | EULI072818 | 7/28/18 | $569.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | RALI072818 | 7/28/18 | $551.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | EULI072818 | 7/28/18 | $445.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | MPLI072818 | 7/28/18 | $437.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818806708 | 7/28/18 | $427.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818801608 | 7/28/18 | $398.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | DEWH072818 | 7/28/18 | $393.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | MOLI072818 | 7/28/18 | $380.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | WYLI072818 | 7/28/18 | $330.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | SBLI072818 | 7/28/18 | $218.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | RASI072818 | 7/28/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | WALI072818 | 7/28/18 | $199.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | MELI072818 | 7/28/18 | $168.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | POLI072818 | 7/28/18 | $156.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | SBLI072818 | 7/28/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818822008 | 7/28/18 | $149.34 |

Cran Enterprises Inc, Dba FSA Network Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818822508 | 7/28/18 | $138.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | EVWH072818 | 7/28/18 | $97.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | POLI072818 | 7/28/18 | $94.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818822408 | 7/28/18 | $83.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818822408 | 7/28/18 | $83.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818822008 | 7/28/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818822008 | 7/28/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818806708 | 7/28/18 | $71.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818806708 | 7/28/18 | $71.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818125808 | 7/28/18 | $70.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818822508 | 7/28/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818822508 | 7/28/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | 72818822508 | 7/28/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | SPLI072818 | 7/28/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | VALI072818 | 7/28/18 | $34.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998377 | $232,651.54 | 8/14/18 | WALI072818 | 7/28/18 | $28.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999278 | $38,319.57 | 8/15/18 | MPLI072118 | 7/21/18 | $10,595.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999278 | $38,319.57 | 8/15/18 | LKLI072118 | 7/21/18 | $4,830.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999278 | $38,319.57 | 8/15/18 | MPLI072118 | 7/21/18 | $2,329.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999278 | $38,319.57 | 8/15/18 | MPLI072118 | 7/21/18 | $1,313.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999278 | $38,319.57 | 8/15/18 | MPLI072118 | 7/21/18 | $1,285.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999278 | $38,319.57 | 8/15/18 | LKWH072118 | 7/21/18 | $877.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999278 | $38,319.57 | 8/15/18 | MPLI072118 | 7/21/18 | $875.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999278 | $38,319.57 | 8/15/18 | LKLI072118 | 7/21/18 | $791.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999278 | $38,319.57 | 8/15/18 | MPLI072118 | 7/21/18 | $357.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999278 | $38,319.57 | 8/15/18 | LKLI072118 | 7/21/18 | $173.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999278 | $38,319.57 | 8/15/18 | MPLI072118 | 7/21/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999278 | $38,319.57 | 8/15/18 | FPLI072818 | 7/28/18 | $9,822.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999278 | $38,319.57 | 8/15/18 | FPWH072818 | 7/28/18 | $3,228.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999278 | $38,319.57 | 8/15/18 | FPLI072818 | 7/28/18 | $1,454.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999278 | $38,319.57 | 8/15/18 | FPLI072818 | 7/28/18 | $294.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999278 | $38,319.57 | 8/15/18 | FPLI072818 | 7/28/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 201808047 | 8/1/18 | $83,011.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 201808041 | 8/1/18 | $52,852.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 201808052 | 8/1/18 | $32,020.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 201808042 | 8/1/18 | $29,487.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 201808046 | 8/1/18 | $24,579.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 201808051 | 8/1/18 | $23,121.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 201808054 | 8/1/18 | $21,605.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 201808045 | 8/1/18 | $19,162.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 201808044 | 8/1/18 | $15,097.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 201808053 | 8/1/18 | $13,982.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 201808049 | 8/1/18 | $13,418.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 201808043 | 8/1/18 | $12,559.31 |

Cran Enterprises Inc, Dba FSA Network Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 201808050 | 8/1/18 | $11,284.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 201808055 | 8/1/18 | $9,574.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 201808048 | 8/1/18 | $9,055.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 82018031 | 8/1/18 | $1,209.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 82018032 | 8/1/18 | $838.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 82018020 | 8/1/18 | $528.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 82018021 | 8/1/18 | $520.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 82018023 | 8/1/18 | $431.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 82018030 | 8/1/18 | $407.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 82018019 | 8/1/18 | $390.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 82018029 | 8/1/18 | $249.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 82018028 | 8/1/18 | $241.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 82018027 | 8/1/18 | $207.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 82018022 | 8/1/18 | $166.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 82018025 | 8/1/18 | $154.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 82018018 | 8/1/18 | $150.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 82018024 | 8/1/18 | $138.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999814 | $376,574.22 | 8/16/18 | 82018026 | 8/1/18 | $128.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | SBLI080418 | 8/4/18 | $40,476.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | RALI080418 | 8/4/18 | $24,774.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | POLI080418 | 8/4/18 | $21,627.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | WYLI080418 | 8/4/18 | $13,200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | MPLI080418 | 8/4/18 | $11,325.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | FPLI080418 | 8/4/18 | $9,232.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | SPLI080418 | 8/4/18 | $6,726.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | MELI080418 | 8/4/18 | $6,577.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | WALI080418 | 8/4/18 | $5,921.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | DELI080418 | 8/4/18 | $5,453.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | SBLI080418 | 8/4/18 | $5,059.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | LKLI080418 | 8/4/18 | $4,830.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | RALI080418 | 8/4/18 | $4,730.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | VALI080418 | 8/4/18 | $4,454.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | POLI080418 | 8/4/18 | $3,164.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | EULI080418 | 8/4/18 | $2,847.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | POLI080418 | 8/4/18 | $2,757.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | WYWH080418 | 8/4/18 | $2,582.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418801608 | 8/4/18 | $2,456.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | WYLI080418 | 8/4/18 | $2,454.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418822508 | 8/4/18 | $2,360.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | MPLI080418 | 8/4/18 | $2,304.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418822408 | 8/4/18 | $2,258.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | RALI080418 | 8/4/18 | $1,996.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | RALI080418 | 8/4/18 | $1,996.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418806708 | 8/4/18 | $1,779.25 |

Cran Enterprises Inc, Dba FSA Network Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | FPLI080418 | 8/4/18 | $1,665.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | MOLI080418 | 8/4/18 | $1,598.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418822008 | 8/4/18 | $1,568.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | FPWH080418 | 8/4/18 | $1,547.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | MEWH080418 | 8/4/18 | $1,437.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | SPLI080418 | 8/4/18 | $1,377.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | MPLI080418 | 8/4/18 | $1,181.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | MELI080418 | 8/4/18 | $1,158.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | EUZC080418 | 8/4/18 | $1,152.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418806708 | 8/4/18 | $1,067.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | MOWH080418 | 8/4/18 | $1,030.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | VALI080418 | 8/4/18 | $1,004.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | EUZM080418 | 8/4/18 | $1,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | WALI080418 | 8/4/18 | $966.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418822408 | 8/4/18 | $919.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | WYLI080418 | 8/4/18 | $897.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | LKWH080418 | 8/4/18 | $897.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | SPLI080418 | 8/4/18 | $829.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418801608 | 8/4/18 | $826.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | LKLI080418 | 8/4/18 | $816.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418822508 | 8/4/18 | $793.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418822008 | 8/4/18 | $746.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | MPLI080418 | 8/4/18 | $715.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | EULI080418 | 8/4/18 | $670.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | EULI080418 | 8/4/18 | $652.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | RALI080418 | 8/4/18 | $649.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418125808 | 8/4/18 | $636.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | DELI080418 | 8/4/18 | $631.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418822408 | 8/4/18 | $626.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | DEWH080418 | 8/4/18 | $489.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | MPLI080418 | 8/4/18 | $437.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418822508 | 8/4/18 | $416.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | MOLI080418 | 8/4/18 | $399.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | POLI080418 | 8/4/18 | $390.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | WYLI080418 | 8/4/18 | $363.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418822008 | 8/4/18 | $298.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | FPLI080418 | 8/4/18 | $294.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | POLI080418 | 8/4/18 | $282.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | SBLI080418 | 8/4/18 | $280.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | MOLI080418 | 8/4/18 | $272.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418822508 | 8/4/18 | $208.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | EUZM080418 | 8/4/18 | $181.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | WALI080418 | 8/4/18 | $142.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418806708 | 8/4/18 | $142.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418125808 | 8/4/18 | $141.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418822508 | 8/4/18 | $138.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | POLI080418 | 8/4/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | MELI080418 | 8/4/18 | $101.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | WYLI080418 | 8/4/18 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418822408 | 8/4/18 | $83.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418822008 | 8/4/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418822008 | 8/4/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418806708 | 8/4/18 | $71.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | LKLI080418 | 8/4/18 | $69.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418822508 | 8/4/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | VALI080418 | 8/4/18 | $68.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | MOLI080418 | 8/4/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418801608 | 8/4/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418821408 | 8/4/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | POLI080418 | 8/4/18 | $62.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | RALI080418 | 8/4/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | SBLI080418 | 8/4/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | SPLI080418 | 8/4/18 | $37.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | WALI080418 | 8/4/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | MPLI080418 | 8/4/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418820908 | 8/4/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | 80418820908 | 8/4/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | SPLI080418 | 8/4/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001847 | $228,723.89 | 8/21/18 | WALI080418 | 8/4/18 | $28.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003316 | $2,263.07 | 8/23/18 | EVLI080418 | 8/4/18 | $1,309.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003316 | $2,263.07 | 8/23/18 | EVLI080418 | 8/4/18 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003316 | $2,263.07 | 8/23/18 | EVLI080418 | 8/4/18 | $470.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | SBLI081118 | 8/11/18 | $39,573.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | RALI081118 | 8/11/18 | $24,709.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | POLI081118 | 8/11/18 | $18,614.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | WYLI081118 | 8/11/18 | $16,731.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | FPLI081118 | 8/11/18 | $9,036.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | MELI081118 | 8/11/18 | $7,386.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | SPLI081118 | 8/11/18 | $7,137.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | DELI081118 | 8/11/18 | $5,863.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | WALI081118 | 8/11/18 | $5,181.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | SBLI081118 | 8/11/18 | $4,838.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | RALI081118 | 8/11/18 | $4,785.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | WYWH081118 | 8/11/18 | $4,776.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | VALI081118 | 8/11/18 | $4,008.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | FPWH081118 | 8/11/18 | $3,169.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | WYLI081118 | 8/11/18 | $2,838.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 8.1118770941e+11 | 8/11/18 | $2,479.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | POLI081118 | 8/11/18 | $2,320.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | EULI081118 | 8/11/18 | $2,311.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | EVLI081118 | 8/11/18 | $2,182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118822408 | 8/11/18 | $2,091.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | RALI081118 | 8/11/18 | $2,061.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118822508 | 8/11/18 | $1,909.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118822008 | 8/11/18 | $1,792.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | EUZC081118 | 8/11/18 | $1,538.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | FPLI081118 | 8/11/18 | $1,516.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | SPLI081118 | 8/11/18 | $1,481.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | MOLI081118 | 8/11/18 | $1,428.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | MEWH081118 | 8/11/18 | $1,393.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | MELI081118 | 8/11/18 | $1,372.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | MOWH081118 | 8/11/18 | $1,338.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118820908 | 8/11/18 | $1,308.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118806708 | 8/11/18 | $1,209.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | RALI081118 | 8/11/18 | $1,198.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118801608 | 8/11/18 | $1,195.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | EUZM081118 | 8/11/18 | $1,187.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118820908 | 8/11/18 | $1,112.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118822408 | 8/11/18 | $1,075.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118822008 | 8/11/18 | $1,000.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118821408 | 8/11/18 | $989.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | VALI081118 | 8/11/18 | $924.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | POLI081118 | 8/11/18 | $904.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | WALI081118 | 8/11/18 | $902.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | WYLI081118 | 8/11/18 | $897.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 8.1118770941e+11 | 8/11/18 | $835.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | SPLI081118 | 8/11/18 | $829.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | EULI081118 | 8/11/18 | $804.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | WYLI081118 | 8/11/18 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118820908 | 8/11/18 | $654.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | DELI081118 | 8/11/18 | $626.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118821408 | 8/11/18 | $617.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | EULI081118 | 8/11/18 | $584.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | RALI081118 | 8/11/18 | $584.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118806708 | 8/11/18 | $569.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118801608 | 8/11/18 | $464.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | MOLI081118 | 8/11/18 | $392.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | SBLI081118 | 8/11/18 | $360.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118822508 | 8/11/18 | $347.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | MELI081118 | 8/11/18 | $337.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | EVLI081118 | 8/11/18 | $331.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | WYLI081118 | 8/11/18 | $330.00 |

Cran Enterprises Inc, Dba FSA Network Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | DEWH081118 | 8/11/18 | $327.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | MOLI081118 | 8/11/18 | $306.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | FPLI081118 | 8/11/18 | $294.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118822008 | 8/11/18 | $224.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | POLI081118 | 8/11/18 | $219.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | POLI081118 | 8/11/18 | $219.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | WALI081118 | 8/11/18 | $199.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118820908 | 8/11/18 | $196.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118821408 | 8/11/18 | $154.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118822508 | 8/11/18 | $138.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | SBLI081118 | 8/11/18 | $124.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118821408 | 8/11/18 | $123.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | EVWH081118 | 8/11/18 | $115.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118822408 | 8/11/18 | $83.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118822408 | 8/11/18 | $83.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118822408 | 8/11/18 | $83.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118822008 | 8/11/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118822008 | 8/11/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118822008 | 8/11/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118806708 | 8/11/18 | $71.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118806708 | 8/11/18 | $71.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118822508 | 8/11/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118822508 | 8/11/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118822508 | 8/11/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | VALI081118 | 8/11/18 | $68.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118820908 | 8/11/18 | $65.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118820908 | 8/11/18 | $65.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118821408 | 8/11/18 | $61.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118821408 | 8/11/18 | $61.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | 81118821408 | 8/11/18 | $61.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | MOLI081118 | 8/11/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | SBLI081118 | 8/11/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005274 | $213,329.46 | 8/28/18 | WALI081118 | 8/11/18 | $28.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006175 | $24,349.34 | 8/29/18 | MPLI081118 | 8/11/18 | $11,012.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006175 | $24,349.34 | 8/29/18 | LKLI081118 | 8/11/18 | $5,038.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006175 | $24,349.34 | 8/29/18 | MPLI081118 | 8/11/18 | $2,170.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006175 | $24,349.34 | 8/29/18 | MPLI081118 | 8/11/18 | $1,313.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006175 | $24,349.34 | 8/29/18 | MPLI081118 | 8/11/18 | $1,076.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006175 | $24,349.34 | 8/29/18 | LKWH081118 | 8/11/18 | $1,019.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006175 | $24,349.34 | 8/29/18 | LKLI081118 | 8/11/18 | $954.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006175 | $24,349.34 | 8/29/18 | MPLI081118 | 8/11/18 | $875.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006175 | $24,349.34 | 8/29/18 | LKLI081118 | 8/11/18 | $448.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006175 | $24,349.34 | 8/29/18 | MPLI081118 | 8/11/18 | $370.21 |

Cran Enterprises Inc, Dba FSA Network Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006175 | $24,349.34 | 8/29/18 | LKLI081118 | 8/11/18 | $69.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | BA072818 | 7/28/18 | $1,545.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | BA072818 | 7/28/18 | $1,264.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | BA072818 | 7/28/18 | $70.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | SBLI081818 | 8/18/18 | $39,884.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | RALI081818 | 8/18/18 | $22,501.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | POLI081818 | 8/18/18 | $14,439.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | WYLI081818 | 8/18/18 | $14,256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | MPLI081818 | 8/18/18 | $9,935.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | FPLI081818 | 8/18/18 | $9,134.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | SPLI081818 | 8/18/18 | $6,689.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | MELI081818 | 8/18/18 | $6,240.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | WALI081818 | 8/18/18 | $5,210.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | SBLI081818 | 8/18/18 | $4,921.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | RALI081818 | 8/18/18 | $4,709.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | DELI081818 | 8/18/18 | $4,674.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | LKLI081818 | 8/18/18 | $4,239.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | VALI081818 | 8/18/18 | $4,213.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | WYWH081818 | 8/18/18 | $3,465.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | FPWH081818 | 8/18/18 | $3,191.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | POLI081818 | 8/18/18 | $2,712.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822408 | 8/18/18 | $2,593.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | WYLI081818 | 8/18/18 | $2,518.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | MPLI081818 | 8/18/18 | $2,454.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | RALI081818 | 8/18/18 | $2,396.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818806708 | 8/18/18 | $2,307.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822508 | 8/18/18 | $2,290.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | EULI081818 | 8/18/18 | $2,278.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | EVLI081818 | 8/18/18 | $2,182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | EUZC081818 | 8/18/18 | $2,116.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | MOLI081818 | 8/18/18 | $2,006.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822008 | 8/18/18 | $1,866.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | POLI081818 | 8/18/18 | $1,755.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818821408 | 8/18/18 | $1,545.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | FPLI081818 | 8/18/18 | $1,533.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | MEWH081818 | 8/18/18 | $1,409.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | WYLI081818 | 8/18/18 | $1,346.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | SPLI081818 | 8/18/18 | $1,336.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | MPLI081818 | 8/18/18 | $1,313.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | MELI081818 | 8/18/18 | $1,288.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818820908 | 8/18/18 | $1,243.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | RALI081818 | 8/18/18 | $1,198.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | MPLI081818 | 8/18/18 | $1,111.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818125808 | 8/18/18 | $1,012.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818821408 | 8/18/18 | $972.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | WALI081818 | 8/18/18 | $906.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | SBLI081818 | 8/18/18 | $841.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | SPLI081818 | 8/18/18 | $829.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | LKLI081818 | 8/18/18 | $825.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | LKWH081818 | 8/18/18 | $821.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818801608 | 8/18/18 | $791.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | MOLI081818 | 8/18/18 | $785.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | VALI081818 | 8/18/18 | $771.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818801608 | 8/18/18 | $755.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | MOWH081818 | 8/18/18 | $721.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822508 | 8/18/18 | $694.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | EUZM081818 | 8/18/18 | $672.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822008 | 8/18/18 | $672.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | DELI081818 | 8/18/18 | $639.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818125808 | 8/18/18 | $631.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | EULI081818 | 8/18/18 | $613.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | EVLI081818 | 8/18/18 | $608.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | EULI081818 | 8/18/18 | $603.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | RALI081818 | 8/18/18 | $584.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818806708 | 8/18/18 | $498.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822408 | 8/18/18 | $459.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822008 | 8/18/18 | $448.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822408 | 8/18/18 | $424.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822408 | 8/18/18 | $376.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | MPLI081818 | 8/18/18 | $372.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | MOLI081818 | 8/18/18 | $331.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | DEWH081818 | 8/18/18 | $327.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818821408 | 8/18/18 | $309.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | WYLI081818 | 8/18/18 | $297.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818125808 | 8/18/18 | $280.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | FPLI081818 | 8/18/18 | $261.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818820908 | 8/18/18 | $261.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818820908 | 8/18/18 | $261.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818821408 | 8/18/18 | $216.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822508 | 8/18/18 | $208.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | MELI081818 | 8/18/18 | $202.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | WALI081818 | 8/18/18 | $199.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | WYLI081818 | 8/18/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822008 | 8/18/18 | $149.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | LKLI081818 | 8/18/18 | $139.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822508 | 8/18/18 | $138.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818820908 | 8/18/18 | $130.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | POLI081818 | 8/18/18 | $125.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818821408 | 8/18/18 | $92.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818821408 | 8/18/18 | $92.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | SBLI081818 | 8/18/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822408 | 8/18/18 | $83.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822408 | 8/18/18 | $83.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822408 | 8/18/18 | $83.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | SPLI081818 | 8/18/18 | $74.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822008 | 8/18/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822008 | 8/18/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | EVWH081818 | 8/18/18 | $73.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818806708 | 8/18/18 | $71.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818806708 | 8/18/18 | $71.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818806708 | 8/18/18 | $71.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822508 | 8/18/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822508 | 8/18/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822508 | 8/18/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822508 | 8/18/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818822508 | 8/18/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | VALI081818 | 8/18/18 | $68.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | MELI081818 | 8/18/18 | $67.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | SBLI081818 | 8/18/18 | $62.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818821408 | 8/18/18 | $61.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | 81818821408 | 8/18/18 | $61.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | WALI081818 | 8/18/18 | $56.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | SPLI081818 | 8/18/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | POLI081818 | 8/18/18 | $31.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | FPLI081818 | 8/18/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008880 | $227,618.64 | 9/4/18 | POLI081818 | 8/18/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011467 | $3,354.70 | 9/7/18 | 882018010 | 8/1/18 | $1,413.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011467 | $3,354.70 | 9/7/18 | 882018012 | 8/1/18 | $968.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011467 | $3,354.70 | 9/7/18 | 882018011 | 8/1/18 | $877.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011467 | $3,354.70 | 9/7/18 | 882018009 | 8/1/18 | $95.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | SBLI082518 | 8/25/18 | $38,731.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | RALI082518 | 8/25/18 | $24,190.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | POLI082518 | 8/25/18 | $15,851.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | WYLI082518 | 8/25/18 | $15,543.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | MPLI082518 | 8/25/18 | $9,414.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | FPLI082518 | 8/25/18 | $8,250.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | MELI082518 | 8/25/18 | $7,454.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | DELI082518 | 8/25/18 | $6,150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | WALI082518 | 8/25/18 | $6,035.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | SPLI082518 | 8/25/18 | $5,381.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | SBLI082518 | 8/25/18 | $4,724.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | RALI082518 | 8/25/18 | $4,608.85 |

Cran Enterprises Inc, Dba FSA Network Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | LKLI082518 | 8/25/18 | $4,065.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | VALI082518 | 8/25/18 | $3,905.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | WYWH082518 | 8/25/18 | $3,864.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | FPWH082518 | 8/25/18 | $3,102.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | MPLI082518 | 8/25/18 | $2,609.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | WYLI082518 | 8/25/18 | $2,510.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518822408 | 8/25/18 | $2,509.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | RALI082518 | 8/25/18 | $2,396.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | MEWH082518 | 8/25/18 | $2,109.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | POLI082518 | 8/25/18 | $2,095.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518806708 | 8/25/18 | $2,022.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | MOLI082518 | 8/25/18 | $1,938.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518801608 | 8/25/18 | $1,912.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518822008 | 8/25/18 | $1,866.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | EULI082518 | 8/25/18 | $1,809.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | POLI082518 | 8/25/18 | $1,808.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | MPLI082518 | 8/25/18 | $1,750.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | EVLI082518 | 8/25/18 | $1,745.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518822508 | 8/25/18 | $1,596.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | FPLI082518 | 8/25/18 | $1,567.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | EUZC082518 | 8/25/18 | $1,527.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518125808 | 8/25/18 | $1,480.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | MPLI082518 | 8/25/18 | $1,389.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518125808 | 8/25/18 | $1,303.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | SPLI082518 | 8/25/18 | $1,244.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | SPLI082518 | 8/25/18 | $1,210.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | EUZM082518 | 8/25/18 | $1,201.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | MELI082518 | 8/25/18 | $1,156.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | LKWH082518 | 8/25/18 | $950.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518822008 | 8/25/18 | $926.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518822408 | 8/25/18 | $920.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | WYLI082518 | 8/25/18 | $897.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | WALI082518 | 8/25/18 | $895.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | MPLI082518 | 8/25/18 | $875.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | EULI082518 | 8/25/18 | $871.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | VALI082518 | 8/25/18 | $869.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | LKLI082518 | 8/25/18 | $865.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | SBLI082518 | 8/25/18 | $843.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518822508 | 8/25/18 | $833.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | RALI082518 | 8/25/18 | $798.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518801608 | 8/25/18 | $791.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | EULI082518 | 8/25/18 | $763.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | MOWH082518 | 8/25/18 | $714.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518822408 | 8/25/18 | $626.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | DELI082518 | 8/25/18 | $602.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | WALI082518 | 8/25/18 | $597.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | RALI082518 | 8/25/18 | $584.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | EVLI082518 | 8/25/18 | $557.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | EVLI082518 | 8/25/18 | $513.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | LKLI082518 | 8/25/18 | $448.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | EULI082518 | 8/25/18 | $445.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | MOLI082518 | 8/25/18 | $426.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | DEWH082518 | 8/25/18 | $393.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | MOLI082518 | 8/25/18 | $387.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | WYLI082518 | 8/25/18 | $363.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518125808 | 8/25/18 | $336.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518822008 | 8/25/18 | $298.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | FPLI082518 | 8/25/18 | $294.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | LKLI082518 | 8/25/18 | $278.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | MOLI082518 | 8/25/18 | $272.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | POLI082518 | 8/25/18 | $219.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518806708 | 8/25/18 | $213.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518822508 | 8/25/18 | $208.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | WALI082518 | 8/25/18 | $199.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518822408 | 8/25/18 | $188.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | SBLI082518 | 8/25/18 | $155.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | MELI082518 | 8/25/18 | $134.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | EVWH082518 | 8/25/18 | $118.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | SPLI082518 | 8/25/18 | $112.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | POLI082518 | 8/25/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518822408 | 8/25/18 | $83.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518822008 | 8/25/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518822008 | 8/25/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518806708 | 8/25/18 | $71.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518806708 | 8/25/18 | $71.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518806708 | 8/25/18 | $71.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | FPLI082518 | 8/25/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518822508 | 8/25/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518822508 | 8/25/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518822508 | 8/25/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | 82518822508 | 8/25/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | VALI082518 | 8/25/18 | $68.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | RALI082518 | 8/25/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | VALI082518 | 8/25/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012845 | $226,907.02 | 9/11/18 | MPLI082518 | 8/25/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 201809047 | 9/1/18 | $103,763.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 201809041 | 9/1/18 | $66,065.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | SBLI090118 | 9/1/18 | $44,434.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 201809052 | 9/1/18 | $40,025.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 201809042 | 9/1/18 | $36,858.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 201809046 | 9/1/18 | $30,723.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 201809051 | 9/1/18 | $28,901.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 201809054 | 9/1/18 | $27,006.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | RALI090118 | 9/1/18 | $25,748.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 201809045 | 9/1/18 | $23,953.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 201809044 | 9/1/18 | $18,872.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 201809053 | 9/1/18 | $17,478.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 201809049 | 9/1/18 | $16,773.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 201809043 | 9/1/18 | $15,699.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | WYLI090118 | 9/1/18 | $15,543.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | POLI090118 | 9/1/18 | $15,443.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 201809050 | 9/1/18 | $14,105.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 201809055 | 9/1/18 | $11,967.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 201809048 | 9/1/18 | $11,319.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | MPLI090118 | 9/1/18 | $10,526.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | FPLI090118 | 9/1/18 | $9,920.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | MELI090118 | 9/1/18 | $6,611.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | SPLI090118 | 9/1/18 | $6,128.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | DELI090118 | 9/1/18 | $5,822.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | WALI090118 | 9/1/18 | $5,551.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | SBLI090118 | 9/1/18 | $5,300.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | LKLI090118 | 9/1/18 | $4,969.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | RALI090118 | 9/1/18 | $4,862.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | VALI090118 | 9/1/18 | $4,796.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118806708 | 9/1/18 | $2,936.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118822408 | 9/1/18 | $2,885.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | WYWH090118 | 9/1/18 | $2,713.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | POLI090118 | 9/1/18 | $2,712.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | MPLI090118 | 9/1/18 | $2,608.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | EULI090118 | 9/1/18 | $2,579.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | WYLI090118 | 9/1/18 | $2,572.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | RALI090118 | 9/1/18 | $2,396.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118822008 | 9/1/18 | $2,165.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | POLI090118 | 9/1/18 | $2,118.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | SPLI090118 | 9/1/18 | $2,074.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118822508 | 9/1/18 | $2,013.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | FPWH090118 | 9/1/18 | $1,926.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118801608 | 9/1/18 | $1,792.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | MEWH090118 | 9/1/18 | $1,764.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | FPLI090118 | 9/1/18 | $1,747.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 92018031 | 9/1/18 | $1,634.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | MPLI090118 | 9/1/18 | $1,632.78 |

Cran Enterprises Inc, Dba FSA Network Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | RALI090118 | 9/1/18 | $1,597.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | SPLI090118 | 9/1/18 | $1,488.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118125808 | 9/1/18 | $1,262.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | EUZM090118 | 9/1/18 | $1,153.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 92018032 | 9/1/18 | $1,079.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | LKWH090118 | 9/1/18 | $1,069.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | MOLI090118 | 9/1/18 | $986.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118822508 | 9/1/18 | $971.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | MELI090118 | 9/1/18 | $951.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118822408 | 9/1/18 | $919.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | EUZC090118 | 9/1/18 | $918.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | WALI090118 | 9/1/18 | $888.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | MPLI090118 | 9/1/18 | $875.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | LKLI090118 | 9/1/18 | $872.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118801608 | 9/1/18 | $863.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118806708 | 9/1/18 | $854.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | VALI090118 | 9/1/18 | $842.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118125808 | 9/1/18 | $841.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | DELI090118 | 9/1/18 | $728.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | EULI090118 | 9/1/18 | $700.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | MOWH090118 | 9/1/18 | $699.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 92018021 | 9/1/18 | $678.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | RALI090118 | 9/1/18 | $616.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118822008 | 9/1/18 | $597.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 92018020 | 9/1/18 | $570.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 92018023 | 9/1/18 | $529.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 92018030 | 9/1/18 | $472.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | SBLI090118 | 9/1/18 | $467.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 92018019 | 9/1/18 | $452.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | EULI090118 | 9/1/18 | $445.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | DEWH090118 | 9/1/18 | $393.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | MOLI090118 | 9/1/18 | $392.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | SBLI090118 | 9/1/18 | $383.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | EULI090118 | 9/1/18 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 92018029 | 9/1/18 | $312.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 92018028 | 9/1/18 | $312.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | FPLI090118 | 9/1/18 | $294.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118822408 | 9/1/18 | $292.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118822508 | 9/1/18 | $277.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 92018027 | 9/1/18 | $272.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | MOLI090118 | 9/1/18 | $270.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | WYLI090118 | 9/1/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | WALI090118 | 9/1/18 | $256.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 92018022 | 9/1/18 | $232.09 |

Cran Enterprises Inc, Dba FSA Network Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | MELI090118 | 9/1/18 | $202.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 92018025 | 9/1/18 | $191.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 92018018 | 9/1/18 | $191.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 92018024 | 9/1/18 | $188.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | POLI090118 | 9/1/18 | $188.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 92018026 | 9/1/18 | $172.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | SBLI090118 | 9/1/18 | $155.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118822008 | 9/1/18 | $149.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | WALI090118 | 9/1/18 | $142.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118806708 | 9/1/18 | $142.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | LKLI090118 | 9/1/18 | $139.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | RALI090118 | 9/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | SPLI090118 | 9/1/18 | $112.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118822408 | 9/1/18 | $83.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118822408 | 9/1/18 | $83.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118822008 | 9/1/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118822008 | 9/1/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118822008 | 9/1/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118822008 | 9/1/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118806708 | 9/1/18 | $71.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118806708 | 9/1/18 | $71.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118806708 | 9/1/18 | $71.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118125808 | 9/1/18 | $70.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118125808 | 9/1/18 | $70.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118125808 | 9/1/18 | $70.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118822508 | 9/1/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118822508 | 9/1/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118801608 | 9/1/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118801608 | 9/1/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | 90118801608 | 9/1/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | POLI090118 | 9/1/18 | $62.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | SPLI090118 | 9/1/18 | $37.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | VALI090118 | 9/1/18 | $34.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | MOLI090118 | 9/1/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016243 | $702,692.92 | 9/18/18 | MELI090118 | 9/1/18 | $33.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017176 | $2,991.96 | 9/19/18 | EVLI090118 | 9/1/18 | $1,745.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017176 | $2,991.96 | 9/19/18 | EVLI090118 | 9/1/18 | $595.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017176 | $2,991.96 | 9/19/18 | EVLI090118 | 9/1/18 | $513.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017176 | $2,991.96 | 9/19/18 | EVWH090118 | 9/1/18 | $136.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018289 | $3,261.70 | 9/21/18 | CR072118 | 7/21/18 | $2,550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018289 | $3,261.70 | 9/21/18 | LC081118SUP | 8/11/18 | $711.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | SBLI090818 | 9/8/18 | $40,383.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | RALI090818 | 9/8/18 | $25,976.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | POLI090818 | 9/8/18 | $16,919.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | WYLI090818 | 9/8/18 | $14,784.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | FPLI090818 | 9/8/18 | $11,360.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | SPLI090818 | 9/8/18 | $7,361.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | MELI090818 | 9/8/18 | $7,015.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | WALI090818 | 9/8/18 | $5,722.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | VALI090818 | 9/8/18 | $4,899.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | RALI090818 | 9/8/18 | $4,443.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | DELI090818 | 9/8/18 | $4,387.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | SBLI090818 | 9/8/18 | $4,252.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | FPWH090818 | 9/8/18 | $3,935.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | WYWH090818 | 9/8/18 | $3,591.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818806708 | 9/8/18 | $3,232.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818822408 | 9/8/18 | $2,760.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | WYLI090818 | 9/8/18 | $2,472.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818801608 | 9/8/18 | $2,257.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818822008 | 9/8/18 | $2,240.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | EVLI090818 | 9/8/18 | $2,182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818822508 | 9/8/18 | $2,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | RALI090818 | 9/8/18 | $2,029.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | EULI090818 | 9/8/18 | $1,976.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | POLI090818 | 9/8/18 | $1,960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | FPLI090818 | 9/8/18 | $1,790.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | MEWH090818 | 9/8/18 | $1,653.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | SPLI090818 | 9/8/18 | $1,476.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818822508 | 9/8/18 | $1,388.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | POLI090818 | 9/8/18 | $1,356.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818125808 | 9/8/18 | $1,303.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | MELI090818 | 9/8/18 | $1,224.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | EUZC090818 | 9/8/18 | $1,133.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818822408 | 9/8/18 | $1,045.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818801608 | 9/8/18 | $1,026.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | MOLI090818 | 9/8/18 | $952.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | WALI090818 | 9/8/18 | $942.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818806708 | 9/8/18 | $925.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | DEWH090818 | 9/8/18 | $880.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | VALI090818 | 9/8/18 | $854.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | EULI090818 | 9/8/18 | $837.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | RALI090818 | 9/8/18 | $798.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818822008 | 9/8/18 | $746.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | EULI090818 | 9/8/18 | $732.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818822408 | 9/8/18 | $605.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | EVLI090818 | 9/8/18 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | MOWH090818 | 9/8/18 | $518.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | DELI090818 | 9/8/18 | $470.22 |

Cran Enterprises Inc, Dba FSA Network Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | WYLI090818 | 9/8/18 | $448.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | EULI090818 | 9/8/18 | $445.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818125808 | 9/8/18 | $424.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | SPLI090818 | 9/8/18 | $414.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | SBLI090818 | 9/8/18 | $400.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | RALI090818 | 9/8/18 | $389.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | WALI090818 | 9/8/18 | $341.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | WYLI090818 | 9/8/18 | $330.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818125808 | 9/8/18 | $319.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | MOLI090818 | 9/8/18 | $269.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818822008 | 9/8/18 | $224.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | FPLI090818 | 9/8/18 | $196.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | POLI090818 | 9/8/18 | $188.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | EVWH090818 | 9/8/18 | $184.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | WALI090818 | 9/8/18 | $170.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | MELI090818 | 9/8/18 | $168.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | WYLI090818 | 9/8/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | SPLI090818 | 9/8/18 | $149.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818125808 | 9/8/18 | $141.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818822508 | 9/8/18 | $138.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818822508 | 9/8/18 | $138.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | SBLI090818 | 9/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | SPLI090818 | 9/8/18 | $112.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | POLI090818 | 9/8/18 | $94.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818125808 | 9/8/18 | $70.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818822508 | 9/8/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | 90818822508 | 9/8/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | POLI090818 | 9/8/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | VALI090818 | 9/8/18 | $34.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019707 | $207,839.57 | 9/25/18 | RALI090818 | 9/8/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021221 | $25,391.11 | 9/27/18 | MPLI090818 | 9/8/18 | $11,707.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021221 | $25,391.11 | 9/27/18 | LKLI090818 | 9/8/18 | $5,838.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021221 | $25,391.11 | 9/27/18 | MPLI090818 | 9/8/18 | $2,798.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021221 | $25,391.11 | 9/27/18 | LKWH090818 | 9/8/18 | $1,372.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021221 | $25,391.11 | 9/27/18 | LKLI090818 | 9/8/18 | $1,124.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021221 | $25,391.11 | 9/27/18 | MPLI090818 | 9/8/18 | $875.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021221 | $25,391.11 | 9/27/18 | MPLI090818 | 9/8/18 | $875.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021221 | $25,391.11 | 9/27/18 | MPLI090818 | 9/8/18 | $590.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021221 | $25,391.11 | 9/27/18 | LKLI090818 | 9/8/18 | $208.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | SBLI091518 | 9/15/18 | $50,790.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | POLI091518 | 9/15/18 | $21,596.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | WYLI091518 | 9/15/18 | $18,711.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | RALI091518 | 9/15/18 | $17,014.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | MPLI091518 | 9/15/18 | $12,332.70 |

Cran Enterprises Inc, Dba FSA Network Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | FPLI091518 | 9/15/18 | $11,589.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | SPLI091518 | 9/15/18 | $7,511.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | MELI091518 | 9/15/18 | $6,880.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | WALI091518 | 9/15/18 | $6,007.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | LKLI091518 | 9/15/18 | $5,629.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | SBLI091518 | 9/15/18 | $5,366.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | VALI091518 | 9/15/18 | $4,830.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | WYWH091518 | 9/15/18 | $4,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | FPWH091518 | 9/15/18 | $4,077.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | DELI091518 | 9/15/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | RALI091518 | 9/15/18 | $3,451.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518806708 | 9/15/18 | $3,303.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | WYLI091518 | 9/15/18 | $3,003.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | MPLI091518 | 9/15/18 | $2,878.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518822408 | 9/15/18 | $2,760.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518822008 | 9/15/18 | $2,688.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518822508 | 9/15/18 | $2,637.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | EULI091518 | 9/15/18 | $2,479.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | POLI091518 | 9/15/18 | $2,327.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | EVLI091518 | 9/15/18 | $2,182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518801608 | 9/15/18 | $1,949.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | FPLI091518 | 9/15/18 | $1,895.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | MOLI091518 | 9/15/18 | $1,836.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | MPLI091518 | 9/15/18 | $1,771.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | SPLI091518 | 9/15/18 | $1,659.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | SPLI091518 | 9/15/18 | $1,610.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | POLI091518 | 9/15/18 | $1,356.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | LKWH091518 | 9/15/18 | $1,277.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | LKLI091518 | 9/15/18 | $1,274.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | MELI091518 | 9/15/18 | $1,273.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518806708 | 9/15/18 | $1,239.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | MEWH010000 | 9/15/18 | $1,204.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | RALI091518 | 9/15/18 | $1,198.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518822408 | 9/15/18 | $1,159.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518822008 | 9/15/18 | $1,120.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | EUZC091518 | 9/15/18 | $1,117.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | EULI091518 | 9/15/18 | $1,038.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | WALI091518 | 9/15/18 | $1,033.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | VALI091518 | 9/15/18 | $992.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | WYLI091518 | 9/15/18 | $897.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | MPLI091518 | 9/15/18 | $875.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518801608 | 9/15/18 | $826.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518125808 | 9/15/18 | $800.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | RALI091518 | 9/15/18 | $798.76 |

Cran Enterprises Inc, Dba FSA Network Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | DELI091518 | 9/15/18 | $724.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | EULI091518 | 9/15/18 | $675.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | MOWH091518 | 9/15/18 | $661.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | EVLI091518 | 9/15/18 | $593.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | LKLI091518 | 9/15/18 | $556.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | EUZM091518 | 9/15/18 | $550.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518125808 | 9/15/18 | $495.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518822508 | 9/15/18 | $485.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | WALI091518 | 9/15/18 | $449.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | MOLI091518 | 9/15/18 | $441.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | VALI091518 | 9/15/18 | $438.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | DEWH091518 | 9/15/18 | $393.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | RALI091518 | 9/15/18 | $324.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | WYLI091518 | 9/15/18 | $297.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | FPLI091518 | 9/15/18 | $294.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | WALI091518 | 9/15/18 | $284.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518822508 | 9/15/18 | $208.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518822508 | 9/15/18 | $208.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | WALI091518 | 9/15/18 | $199.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | POLI091518 | 9/15/18 | $188.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518822008 | 9/15/18 | $149.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | MELI091518 | 9/15/18 | $134.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | EVWH091518 | 9/15/18 | $128.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518822408 | 9/15/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | SPLI091518 | 9/15/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | SPLI091518 | 9/15/18 | $112.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | FPLI091518 | 9/15/18 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | SBLI091518 | 9/15/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518822008 | 9/15/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518822008 | 9/15/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518822008 | 9/15/18 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518125808 | 9/15/18 | $70.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518822508 | 9/15/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518822508 | 9/15/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518822508 | 9/15/18 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518801608 | 9/15/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | 91518801608 | 9/15/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | DELI091518 | 9/15/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | SPLI091518 | 9/15/18 | $37.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | POLI091518 | 9/15/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | VALI091518 | 9/15/18 | $34.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | VALI091518 | 9/15/18 | $34.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | MOLI091518 | 9/15/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | WYLI091518 | 9/15/18 | $33.00 |

Cran Enterprises Inc, Dba FSA Network Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | POLI091518 | 9/15/18 | $31.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | SPLI091518 | 9/15/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023328 | $248,492.29 | 10/2/18 | RALI091518 | 9/15/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | UC000001476 | 10/11/18 | $248,492.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | SBLI092218 | 10/11/18 | $49,939.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | RALI092218 | 10/11/18 | $30,847.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | POLI092218 | 10/11/18 | $23,494.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | WYLI092218 | 10/11/18 | $18,414.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | MPLI092218 | 10/11/18 | $12,593.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | FPLI092218 | 10/11/18 | $10,218.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | SPLI092218 | 10/11/18 | $9,800.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | MELI092218 | 10/11/18 | $8,402.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | WALI092218 | 10/11/18 | $6,626.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | LKLI092218 | 10/11/18 | $6,621.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | VALI092218 | 10/11/18 | $5,034.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | EULI092218 | 10/11/18 | $5,014.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | 92218822408 | 10/11/18 | $4,624.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | RASI092218 | 10/11/18 | $4,200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | DELI092218 | 10/11/18 | $4,037.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | 92218822508 | 10/11/18 | $3,909.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | WYWH092218 | 10/11/18 | $3,676.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | FPWH092218 | 10/11/18 | $2,961.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | 92218822008 | 10/11/18 | $2,891.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | DR4SIO082518 | 10/11/18 | $2,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | DR3SI082518 | 10/11/18 | $2,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | EVLI092218 | 10/11/18 | $2,687.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | 92218801608 | 10/11/18 | $2,058.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | 92218125808 | 10/11/18 | $1,946.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | EUZC092218 | 10/11/18 | $1,810.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | MOLI092218 | 10/11/18 | $1,680.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | MEWH092218 | 10/11/18 | $1,642.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | DR3SI090818 | 10/11/18 | $1,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | LKWH092218 | 10/11/18 | $1,204.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | BA090118SUP | 10/11/18 | $701.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | MOWH092218 | 10/11/18 | $473.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | EUZM092218 | 10/11/18 | $400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | EVWH092218 | 10/11/18 | $247.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $483,795.00 | 10/11/18 | BASI090818 | 10/11/18 | $141.46 |

**Totals:**    **23 transfer(s),  $4,569,157.44**