| | |
|---|---|
| Defendant: | **Dynasty Apparel Corp.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1117937 | 4/2/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1117981 | 4/2/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119850 | 5/8/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119770 | 5/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119828 | 5/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119836 | 5/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119774 | 5/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119773 | 5/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119864 | 5/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119795 | 5/8/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119837 | 5/8/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119848 | 5/8/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119861 | 5/8/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119896 | 5/8/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119757 | 5/8/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119873 | 5/8/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119752 | 5/8/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119843 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119803 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119895 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119807 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119810 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119817 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119893 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119829 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119835 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119846 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119840 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119888 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119844 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119798 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119886 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119855 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119885 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119856 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119858 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119859 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119889 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119769 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119759 | 5/8/18 | $180.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119749 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119788 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119768 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119751 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119796 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119775 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119874 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119760 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119871 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119867 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119866 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119875 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119862 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119881 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119763 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119764 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119765 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119766 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119761 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119754 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119747 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119898 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119897 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119750 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119892 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119891 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119879 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119753 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119876 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119887 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119854 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119884 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119883 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119880 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119853 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119890 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119813 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119827 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119823 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119822 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119820 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119784 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119816 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119783 | 5/8/18 | $90.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119814 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119808 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119812 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119786 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119805 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119793 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119800 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119852 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119758 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119815 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119847 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119804 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119782 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119767 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119849 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119851 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119845 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119771 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119834 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119838 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119778 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119779 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119781 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119830 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119833 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1119776 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120306 | 5/17/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120237 | 5/17/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120187 | 5/17/18 | $435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120196 | 5/17/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120262 | 5/17/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120219 | 5/17/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120251 | 5/17/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120248 | 5/17/18 | $345.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120303 | 5/17/18 | $345.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120319 | 5/17/18 | $345.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120356 | 5/17/18 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120353 | 5/17/18 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120168 | 5/17/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120252 | 5/17/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120317 | 5/17/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120257 | 5/17/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120214 | 5/17/18 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120346 | 5/17/18 | $234.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120349 | 5/17/18 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120318 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120302 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120236 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120307 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120227 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120226 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120299 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120240 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120241 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120217 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120258 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120171 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120277 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120276 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120274 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120270 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120266 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120273 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120261 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120244 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120291 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120292 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120254 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120249 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120247 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120294 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120286 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120190 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120200 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120331 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120203 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120321 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120328 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120201 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120191 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120179 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120172 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120177 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120173 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120210 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120185 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120208 | 5/17/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120180 | 5/17/18 | $180.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120193 | 5/17/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120189 | 5/17/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120330 | 5/17/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120188 | 5/17/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120308 | 5/17/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120352 | 5/17/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120359 | 5/17/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120354 | 5/17/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120347 | 5/17/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120284 | 5/17/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120246 | 5/17/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120348 | 5/17/18 | $143.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120350 | 5/17/18 | $143.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120345 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120290 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120289 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120325 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120324 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120288 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120287 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120341 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120323 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120283 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120340 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120320 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120337 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120342 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120343 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120282 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120281 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120322 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120344 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120280 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120285 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120326 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120300 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120301 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120298 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120329 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120332 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120297 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120296 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120333 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120339 | 5/17/18 | $90.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120327 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120295 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120335 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120309 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120311 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120293 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120314 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120315 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120336 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120316 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120338 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120304 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120213 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120202 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120205 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120206 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120207 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120209 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120224 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120212 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120195 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120215 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120216 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120218 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120220 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120221 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120223 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120211 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120182 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120279 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120305 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120170 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120174 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120175 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120176 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120198 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120181 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120197 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120183 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120184 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120186 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120192 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120194 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120204 | 5/17/18 | $90.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120178 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120265 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120250 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120253 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120255 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120256 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120259 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120260 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120245 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120264 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120267 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120225 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120268 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120199 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120271 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120272 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120275 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120263 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120243 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120169 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120231 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120233 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120229 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120235 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120230 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120238 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120239 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120242 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120228 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120269 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120234 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120357 | 5/17/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120360 | 5/17/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120355 | 5/17/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120351 | 5/17/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120313 | 5/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120334 | 5/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 1120222 | 5/17/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981878 | $42,348.20 | 7/20/18 | 8361AD070818AG5 | 7/6/18 | -$30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1101530 | 7/7/17 | $1,536.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1101531 | 7/7/17 | $1,248.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1101492 | 7/7/17 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1101501 | 7/7/17 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1101502 | 7/7/17 | $156.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1107433 | 10/20/17 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1107465 | 10/20/17 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1107458 | 10/20/17 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1107454 | 10/20/17 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1107439 | 10/20/17 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1107461 | 10/20/17 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1107456 | 10/20/17 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1107447 | 10/20/17 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1107459 | 10/20/17 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1107443 | 10/20/17 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1107444 | 10/20/17 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1107445 | 10/20/17 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1107453 | 10/20/17 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1111971 | 1/30/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1111973 | 1/30/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1111976 | 1/30/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1111911 | 1/30/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1111984 | 1/30/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115392 | 3/13/18 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115323 | 3/13/18 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115408 | 3/13/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115345 | 3/13/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115353 | 3/13/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115369 | 3/13/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115403 | 3/13/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115407 | 3/13/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115426 | 3/13/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115400 | 3/13/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115332 | 3/13/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115298 | 3/13/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115404 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115301 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115480 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115386 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115446 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115388 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115306 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115307 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115318 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115316 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115385 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115315 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115463 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115310 | 3/13/18 | $78.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115429 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115459 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115436 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115452 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115465 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115339 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115284 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115302 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115282 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115321 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115279 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115340 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115335 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115354 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115288 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115292 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115422 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115294 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115375 | 3/13/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115821 | 3/16/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115850 | 3/16/18 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115855 | 3/16/18 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1115857 | 3/16/18 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119802 | 5/8/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119785 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119819 | 5/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119878 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119877 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119882 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119894 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119756 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119762 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119872 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119755 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119801 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119791 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119870 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119792 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119794 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119799 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119787 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119809 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119811 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119821 | 5/8/18 | $90.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119824 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119825 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119831 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119832 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119772 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119839 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119869 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119842 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119777 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119868 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119863 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1119860 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1120157 | 5/16/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1120164 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1120110 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1120128 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1120112 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1120115 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1120142 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1120122 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985244 | $16,284.00 | 7/27/18 | 1120312 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1116773 | 3/23/18 | $2,700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1116724 | 3/23/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1116805 | 3/23/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1116753 | 3/23/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1116747 | 3/23/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1116677 | 3/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117409 | 3/28/18 | $3,120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117378 | 3/28/18 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117376 | 3/28/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117408 | 3/28/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117377 | 3/28/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117336 | 3/28/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117338 | 3/28/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117369 | 3/28/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117364 | 3/28/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117363 | 3/28/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117362 | 3/28/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117414 | 3/28/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117391 | 3/28/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117401 | 3/28/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117403 | 3/28/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117406 | 3/28/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117407 | 3/28/18 | $78.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117410 | 3/28/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117390 | 3/28/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117426 | 3/28/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117425 | 3/28/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117317 | 3/28/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117413 | 3/28/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1117341 | 3/28/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120146 | 5/16/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120121 | 5/16/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120124 | 5/16/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120163 | 5/16/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120159 | 5/16/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120113 | 5/16/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120161 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120125 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120165 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120162 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120160 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120136 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120135 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120133 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120132 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120131 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120130 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120138 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120126 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120123 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120119 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120127 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120118 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120116 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120114 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120111 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120129 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120154 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120139 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120158 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120156 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120155 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120152 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120151 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120150 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120149 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120140 | 5/16/18 | $78.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120147 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120143 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120145 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120144 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 1120278 | 5/17/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988657 | $11,913.94 | 8/7/18 | 8361D006339043 | 7/18/18 | -$93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992153 | $29,948.67 | 8/14/18 | 1120017 | 5/15/18 | $16,581.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992153 | $29,948.67 | 8/14/18 | 1120016 | 5/15/18 | $13,582.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992153 | $29,948.67 | 8/14/18 | ITM6560771IN654 | 7/3/18 | -$200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992153 | $29,948.67 | 8/14/18 | 8710K88487876 | 7/25/18 | -$5.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992153 | $29,948.67 | 8/14/18 | 8361AD072918AG1 | 7/27/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992153 | $29,948.67 | 8/14/18 | 8710K88491534 | 7/28/18 | -$5.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996410 | $1,417.45 | 8/21/18 | 1120844 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996410 | $1,417.45 | 8/21/18 | 1120812 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996410 | $1,417.45 | 8/21/18 | 1120872 | 6/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996410 | $1,417.45 | 8/21/18 | 1120891 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996410 | $1,417.45 | 8/21/18 | 1120885 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996410 | $1,417.45 | 8/21/18 | 8361AD080518AG8 | 8/3/18 | -$22.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120865 | 6/7/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120817 | 6/7/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120799 | 6/7/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120810 | 6/7/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120815 | 6/7/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120816 | 6/7/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120857 | 6/7/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120821 | 6/7/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120824 | 6/7/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120828 | 6/7/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120829 | 6/7/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120868 | 6/7/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120796 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120797 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120800 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120804 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120803 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120835 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120848 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120823 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120825 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120827 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120831 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120858 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120832 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120855 | 6/7/18 | $360.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120819 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120854 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120818 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120836 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120851 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120839 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120849 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120840 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120841 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120845 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120847 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120833 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120867 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120820 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120809 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120801 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120811 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120864 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120795 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120866 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120830 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120838 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120794 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120869 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120807 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120843 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120806 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120846 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120852 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120859 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120826 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120792 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120813 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120814 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120822 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120863 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120862 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120861 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120860 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120886 | 6/8/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120916 | 6/8/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120930 | 6/8/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120874 | 6/8/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120911 | 6/8/18 | $540.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120918 | 6/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120917 | 6/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120922 | 6/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120927 | 6/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120925 | 6/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120920 | 6/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120931 | 6/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120889 | 6/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120909 | 6/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120910 | 6/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120890 | 6/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120876 | 6/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120905 | 6/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120902 | 6/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120894 | 6/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120877 | 6/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120875 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120924 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120926 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120923 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120929 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120881 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120880 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120883 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120932 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120919 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120878 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120908 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120888 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120912 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120873 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120907 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120906 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120915 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120897 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120893 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120896 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120921 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120895 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999744 | $34,920.00 | 8/30/18 | 1120892 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1119841 | 5/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1120141 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1120808 | 6/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1120850 | 6/7/18 | $180.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1120842 | 6/7/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1120898 | 6/8/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1120914 | 6/8/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122799 | 6/27/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122844 | 6/27/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122828 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122836 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122843 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122842 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122840 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122839 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122838 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122837 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122835 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122834 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122833 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122832 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122831 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122826 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122829 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122824 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122827 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122825 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122830 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122857 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122793 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122823 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122868 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122866 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122865 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122864 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122863 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122860 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122867 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122858 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122845 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122856 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122855 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122854 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122852 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122851 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122850 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122847 | 6/27/18 | $180.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122846 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122859 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122790 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122794 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122808 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122807 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122806 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122805 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122804 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122810 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122802 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122811 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122801 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122800 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122798 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122795 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122797 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122822 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122796 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122803 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122817 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122779 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122820 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122819 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122781 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122818 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122809 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122783 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122792 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122784 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122785 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122816 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122815 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122786 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122787 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122814 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122812 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122782 | 6/27/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122853 | 6/27/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122780 | 6/27/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122791 | 6/27/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122789 | 6/27/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122861 | 6/27/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122849 | 6/27/18 | $120.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122821 | 6/27/18 | $93.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122871 | 6/28/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122874 | 6/28/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122875 | 6/28/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122876 | 6/28/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122877 | 6/28/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122891 | 6/28/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122890 | 6/28/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122878 | 6/28/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122887 | 6/28/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122881 | 6/28/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122873 | 6/28/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122883 | 6/28/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122888 | 6/28/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122884 | 6/28/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122872 | 6/28/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122886 | 6/28/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122880 | 6/28/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 1122885 | 6/28/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003245 | $20,476.70 | 9/6/18 | 8361AD081918AD3 | 8/17/18 | -$19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1119748 | 5/8/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1120148 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1120791 | 6/7/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1122963 | 7/2/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1122958 | 7/2/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1122959 | 7/2/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123014 | 7/2/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123013 | 7/2/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1122956 | 7/2/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1122955 | 7/2/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123016 | 7/2/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1122965 | 7/2/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123012 | 7/2/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1122969 | 7/2/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1122952 | 7/2/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1122951 | 7/2/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1122953 | 7/2/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123015 | 7/2/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1122961 | 7/2/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1122962 | 7/2/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1122964 | 7/2/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1122966 | 7/2/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123017 | 7/2/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1122968 | 7/2/18 | $180.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1122960 | 7/2/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1122954 | 7/2/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1122957 | 7/2/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123070 | 7/3/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123045 | 7/3/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123060 | 7/3/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123057 | 7/3/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123038 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123056 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123055 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123061 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123054 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123050 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123046 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123043 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123042 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123040 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123052 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123037 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123035 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123034 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123033 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123031 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123030 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123027 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123041 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123074 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123068 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123069 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123049 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123073 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123088 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123077 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123078 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123079 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123080 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123086 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123083 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123072 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123081 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123085 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123082 | 7/3/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123084 | 7/3/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123053 | 7/3/18 | $150.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123202 | 7/5/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123207 | 7/5/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123204 | 7/5/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123206 | 7/5/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 1123203 | 7/5/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 8710K88513811 | 8/24/18 | -$5.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006666 | $15,761.11 | 9/13/18 | 8361AD082618AH8 | 8/24/18 | -$16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1120137 | 5/16/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123019 | 7/2/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123120 | 7/3/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123109 | 7/3/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123157 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123122 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123124 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123128 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123143 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123156 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123127 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123150 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123098 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123129 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123058 | 7/3/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123235 | 7/6/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123307 | 7/6/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123376 | 7/6/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123308 | 7/6/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123219 | 7/6/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123281 | 7/6/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123285 | 7/6/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123250 | 7/6/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123298 | 7/6/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123289 | 7/6/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123234 | 7/6/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123279 | 7/6/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123295 | 7/6/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123214 | 7/6/18 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123304 | 7/6/18 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123283 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123284 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123286 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123287 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123288 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123282 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123329 | 7/6/18 | $180.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123263 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123264 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123265 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123266 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123267 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123268 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123278 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123270 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123280 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123272 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123273 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123274 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123275 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123276 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123277 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123330 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123326 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123296 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123328 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123316 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123317 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123318 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123313 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123320 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123312 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123325 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123262 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123324 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123269 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123323 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123322 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123327 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123301 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123292 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123293 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123294 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123297 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123321 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123314 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123300 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123290 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123302 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123303 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123306 | 7/6/18 | $180.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123309 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123310 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123311 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123299 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123223 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123230 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123216 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123217 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123218 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123220 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123213 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123222 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123212 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123224 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123225 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123226 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123227 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123228 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123229 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123221 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123386 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123377 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123378 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123379 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123271 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123380 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123215 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123384 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123382 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123389 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123390 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123391 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123392 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123394 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123211 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123261 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123241 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123251 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123249 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123248 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123254 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123255 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123247 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123246 | 7/6/18 | $180.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123245 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123256 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123244 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123243 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123252 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123257 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123253 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123260 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123231 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123239 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123238 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123237 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123236 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123233 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123258 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123240 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123232 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123242 | 7/6/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123259 | 7/6/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123305 | 7/6/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123375 | 7/6/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123381 | 7/6/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123412 | 7/10/18 | $705.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123419 | 7/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123418 | 7/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123408 | 7/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123420 | 7/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123406 | 7/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123411 | 7/10/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123404 | 7/10/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123405 | 7/10/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123414 | 7/10/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123409 | 7/10/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123403 | 7/10/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123407 | 7/10/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123410 | 7/10/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123415 | 7/10/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123416 | 7/10/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123401 | 7/10/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 1123417 | 7/10/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 8710K88516044 | 8/30/18 | -$5.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010920 | $34,183.31 | 9/20/18 | 8361AD090218AG9 | 8/31/18 | -$14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123137 | 7/3/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123125 | 7/3/18 | $360.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123132 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123136 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123135 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123134 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123121 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123131 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123130 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123126 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123138 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123148 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123123 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123133 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123140 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123141 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123142 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123144 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123145 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123147 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123149 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123152 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123153 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123154 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123155 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123119 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123100 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123146 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123111 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123092 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123118 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123105 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123106 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123094 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123104 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123110 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123103 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123101 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123107 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123112 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123097 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123114 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123096 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123115 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123095 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123116 | 7/3/18 | $180.00 |

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123117 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123090 | 7/3/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123181 | 7/5/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123175 | 7/5/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123161 | 7/5/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123180 | 7/5/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123171 | 7/5/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123168 | 7/5/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123172 | 7/5/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123179 | 7/5/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123178 | 7/5/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123182 | 7/5/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123177 | 7/5/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123162 | 7/5/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123176 | 7/5/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123173 | 7/5/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123163 | 7/5/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123164 | 7/5/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123165 | 7/5/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123167 | 7/5/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123169 | 7/5/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 1123174 | 7/5/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014234 | $14,020.20 | 9/27/18 | 8361AD090918AF6 | 9/7/18 | -$19.80 |

**Totals:**     **10 transfer(s),  $221,273.58**

Dynasty Apparel Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A