Defendant: **Everbloom Growers Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0304020180626 | 6/25/18 | $50.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0771320180626 | 6/25/18 | $48.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0725520180626 | 6/25/18 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0308820180626 | 6/25/18 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0429720180626 | 6/25/18 | $39.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0352920180626 | 6/25/18 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0317220180626 | 6/25/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0477020180626 | 6/25/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0386120180626 | 6/25/18 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0492820180626 | 6/25/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0760220180626 | 6/25/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0764820180626 | 6/25/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0386220180626 | 6/25/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0724620180626 | 6/25/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0384120180626 | 6/25/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0378520180626 | 6/25/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0938520180626 | 6/25/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0382020180627 | 6/25/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0442320180626 | 6/25/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0322520180626 | 6/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0380720180626 | 6/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0412320180626 | 6/25/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0349520180626 | 6/25/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0704220180626 | 6/25/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0343320180626 | 6/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0448320180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0388420180626 | 6/25/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0728920180626 | 6/25/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0425720180626 | 6/25/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0317520180626 | 6/25/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0301320180626 | 6/25/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0761620180626 | 6/25/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0962120180626 | 6/25/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0394120180626 | 6/25/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0439520180627 | 6/26/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0320220180627 | 6/26/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0704220180627 | 6/26/18 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0760220180627 | 6/26/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0394120180627 | 6/26/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0425720180627 | 6/26/18 | $32.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0767320180627 | 6/26/18 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0394920180627 | 6/26/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0304020180627 | 6/26/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0343320180627 | 6/26/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0447020180627 | 6/26/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0321620180627 | 6/26/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0930920180627 | 6/26/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0429720180627 | 6/26/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0322520180627 | 6/26/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0771320180627 | 6/26/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0305620180627 | 6/26/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0938120180627 | 6/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0411320180627 | 6/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0925520180627 | 6/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0314220180627 | 6/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0326620180627 | 6/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0382020180627 | 6/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0746020180627 | 6/26/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0764920180627 | 6/26/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0325620180627 | 6/26/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0391220180627 | 6/26/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0973520180627 | 6/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0349520180627 | 6/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0378520180627 | 6/26/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0969220180627 | 6/26/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0412320180627 | 6/26/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0324320180627 | 6/26/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0710920180627 | 6/26/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0308820180627 | 6/26/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0301320180627 | 6/26/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0386220180627 | 6/26/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0416020180627 | 6/26/18 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0771320180628 | 6/27/18 | $105.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0760220180628 | 6/27/18 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0349520180628 | 6/27/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0764820180628 | 6/27/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0430420180628 | 6/27/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0954920180628 | 6/27/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0317520180628 | 6/27/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0375020180628 | 6/27/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0767320180628 | 6/27/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0764920180628 | 6/27/18 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0425720180628 | 6/27/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0416020180628 | 6/27/18 | $25.48 |

Everbloom Growers Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0438120180628 | 6/27/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0725520180628 | 6/27/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0309720180628 | 6/27/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0429720180628 | 6/27/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0411220180628 | 6/27/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0397820180628 | 6/27/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0369220180628 | 6/27/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0324320180628 | 6/27/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0411320180628 | 6/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0704220180628 | 6/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0384120180628 | 6/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0448320180628 | 6/27/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0301320180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0322520180628 | 6/27/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0320220180628 | 6/27/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0395420180628 | 6/27/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0724620180628 | 6/27/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0314220180628 | 6/27/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0442320180628 | 6/27/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0382020180628 | 6/27/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0308820180628 | 6/27/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0761620180628 | 6/27/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0394120180628 | 6/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0429720180629 | 6/28/18 | $62.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0382020180629 | 6/28/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0380720180629 | 6/28/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0477020180629 | 6/28/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0378520180629 | 6/28/18 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0396320180629 | 6/28/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0962120180629 | 6/28/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0411320180629 | 6/28/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0304020180629 | 6/28/18 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0430420180629 | 6/28/18 | $30.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0771320180629 | 6/28/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0325620180629 | 6/28/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0343320180629 | 6/28/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0309720180629 | 6/28/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0348620180629 | 6/28/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0760220180629 | 6/28/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0927420180629 | 6/28/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0381920180629 | 6/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0317220180629 | 6/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0322520180629 | 6/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0946320180629 | 6/28/18 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0710920180629 | 6/28/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0442320180629 | 6/28/18 | $13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0938120180629 | 6/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0447020180629 | 6/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0373720180629 | 6/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0320220180629 | 6/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0352920180629 | 6/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0384120180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0388620180629 | 6/28/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0307120180629 | 6/28/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0938520180629 | 6/28/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0379820180629 | 6/28/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0704220180629 | 6/28/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0438120180629 | 6/28/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0761620180629 | 6/28/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0386120180629 | 6/28/18 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0304020180630 | 6/29/18 | $111.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0442320180630 | 6/29/18 | $58.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0767320180630 | 6/29/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0771320180630 | 6/29/18 | $50.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0760220180630 | 6/29/18 | $48.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0761620180630 | 6/29/18 | $48.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0411320180630 | 6/29/18 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0927420180630 | 6/29/18 | $42.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0764820180630 | 6/29/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0349520180630 | 6/29/18 | $39.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0448320180630 | 6/29/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0308820180630 | 6/29/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0386120180630 | 6/29/18 | $34.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0309720180630 | 6/29/18 | $32.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0729320180630 | 6/29/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0379820180630 | 6/29/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0337920180630 | 6/29/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0375020180630 | 6/29/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0382020180630 | 6/29/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0396320180630 | 6/29/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0386220180630 | 6/29/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0401020180630 | 6/29/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0307120180630 | 6/29/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0725520180630 | 6/29/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0969520180630 | 6/29/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0411220180630 | 6/29/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0313620180630 | 6/29/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0925520180630 | 6/29/18 | $19.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0395420180630 | 6/29/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0438120180630 | 6/29/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0384120180630 | 6/29/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0414120180630 | 6/29/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0704220180630 | 6/29/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0343320180630 | 6/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0737220180630 | 6/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0381920180630 | 6/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0320220180630 | 6/29/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0477020180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0412320180630 | 6/29/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0394920180630 | 6/29/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0324320180630 | 6/29/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0372420180630 | 6/29/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0720820180630 | 6/29/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0378520180630 | 6/29/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0492820180630 | 6/29/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0301320180630 | 6/29/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0429720180630 | 6/29/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0315520180630 | 6/29/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0447020180701 | 6/30/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0954920180701 | 6/30/18 | $58.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0962120180701 | 6/30/18 | $56.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0304020180701 | 6/30/18 | $55.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0315520180701 | 6/30/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0771320180701 | 6/30/18 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0704220180701 | 6/30/18 | $50.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0925520180701 | 6/30/18 | $48.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0309720180701 | 6/30/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0385120180701 | 6/30/18 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0375020180701 | 6/30/18 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0397820180701 | 6/30/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0317220180701 | 6/30/18 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0429720180701 | 6/30/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0394920180701 | 6/30/18 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0384120180701 | 6/30/18 | $31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0406420180701 | 6/30/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0320220180701 | 6/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0477020180701 | 6/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0938520180701 | 6/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0411320180701 | 6/30/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0322520180701 | 6/30/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0764820180701 | 6/30/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0324320180701 | 6/30/18 | $24.50 |

Everbloom Growers Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0767320180701 | 6/30/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0761620180701 | 6/30/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0927420180701 | 6/30/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0391220180701 | 6/30/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0380720180701 | 6/30/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0943820180701 | 6/30/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0343320180701 | 6/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0379820180701 | 6/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0416020180701 | 6/30/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0737220180701 | 6/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0442320180701 | 6/30/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0382020180701 | 6/30/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0313620180701 | 6/30/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0728920180701 | 6/30/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0372420180701 | 6/30/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0326820180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0313120180701 | 6/30/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0969520180701 | 6/30/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0348620180701 | 6/30/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0339020180701 | 6/30/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0337920180701 | 6/30/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0720820180701 | 6/30/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0404820180701 | 6/30/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0386120180701 | 6/30/18 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0371320180702 | 7/1/18 | $73.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0382020180702 | 7/1/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0429720180702 | 7/1/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0304020180702 | 7/1/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0373720180702 | 7/1/18 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0492820180702 | 7/1/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0760220180702 | 7/1/18 | $30.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0343320180702 | 7/1/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0416020180702 | 7/1/18 | $21.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0369220180702 | 7/1/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0386220180702 | 7/1/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0325620180702 | 7/1/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0301320180702 | 7/1/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0925520180702 | 7/1/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0388620180702 | 7/1/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0394120180702 | 7/1/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0337920180702 | 7/1/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0349520180702 | 7/1/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0324320180702 | 7/1/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0710920180702 | 7/1/18 | $15.00 |

Everbloom Growers Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0395420180702 | 7/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0401020180702 | 7/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0394920180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0309720180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0724620180702 | 7/1/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0348620180702 | 7/1/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0414120180702 | 7/1/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0308820180702 | 7/1/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0729320180702 | 7/1/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0962120180702 | 7/1/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0404820180702 | 7/1/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0438120180702 | 7/1/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0401020180708 | 7/7/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981925 | $6,254.42 | 7/20/18 | K0941320180710 | 7/9/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0771320180703 | 7/2/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0429720180703 | 7/2/18 | $50.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0442320180703 | 7/2/18 | $41.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0767320180703 | 7/2/18 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0371320180703 | 7/2/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0746020180703 | 7/2/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0395420180703 | 7/2/18 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0930920180703 | 7/2/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0764920180703 | 7/2/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0927420180703 | 7/2/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0349520180703 | 7/2/18 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0304020180703 | 7/2/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0438120180703 | 7/2/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0430420180703 | 7/2/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0309720180703 | 7/2/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0477020180703 | 7/2/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0388620180703 | 7/2/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0704220180703 | 7/2/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0728920180703 | 7/2/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0317220180703 | 7/2/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0954920180703 | 7/2/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0764820180703 | 7/2/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0375020180703 | 7/2/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0379820180703 | 7/2/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0447020180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0384120180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0724620180703 | 7/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0313620180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0369220180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0343320180703 | 7/2/18 | $10.50 |

Everbloom Growers Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0305620180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0492820180703 | 7/2/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0761620180703 | 7/2/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0710920180703 | 7/2/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0959320180703 | 7/2/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0315520180703 | 7/2/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0411320180703 | 7/2/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0938520180703 | 7/2/18 | $2.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0429720180704 | 7/3/18 | $89.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0304020180704 | 7/3/18 | $89.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0397820180704 | 7/3/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0384120180704 | 7/3/18 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0378520180704 | 7/3/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0439520180704 | 7/3/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0349520180704 | 7/3/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0710920180704 | 7/3/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0737220180704 | 7/3/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0322520180704 | 7/3/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0315520180704 | 7/3/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0943820180704 | 7/3/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0308820180704 | 7/3/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0394120180704 | 7/3/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0764820180704 | 7/3/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0411320180704 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0343320180704 | 7/3/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0969220180704 | 7/3/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0704220180704 | 7/3/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0386220180704 | 7/3/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0324320180704 | 7/3/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0728920180704 | 7/3/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0425720180704 | 7/3/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0438120180704 | 7/3/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0386120180704 | 7/3/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0442320180704 | 7/3/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0375020180704 | 7/3/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0379820180704 | 7/3/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0477020180705 | 7/4/18 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0429720180705 | 7/4/18 | $67.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0315520180705 | 7/4/18 | $65.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0764920180705 | 7/4/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0343320180705 | 7/4/18 | $49.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0761620180705 | 7/4/18 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0304020180705 | 7/4/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0442320180705 | 7/4/18 | $25.92 |

Everbloom Growers Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0447020180705 | 7/4/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0764820180705 | 7/4/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0388620180705 | 7/4/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0309720180705 | 7/4/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0397820180705 | 7/4/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0395420180705 | 7/4/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0767320180705 | 7/4/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0308820180705 | 7/4/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0381920180705 | 7/4/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0382020180705 | 7/4/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0317220180705 | 7/4/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0746020180705 | 7/4/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0386120180705 | 7/4/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0411320180705 | 7/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0406420180705 | 7/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0337920180705 | 7/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0724620180705 | 7/4/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0439520180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0405420180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0388420180705 | 7/4/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0973520180705 | 7/4/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0930920180705 | 7/4/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0391220180705 | 7/4/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0394120180705 | 7/4/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0397820180706 | 7/5/18 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0746020180706 | 7/5/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0379820180706 | 7/5/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0429720180706 | 7/5/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0386120180706 | 7/5/18 | $34.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0339020180706 | 7/5/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0325620180706 | 7/5/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0938520180706 | 7/5/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0406420180706 | 7/5/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0394920180706 | 7/5/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0438120180706 | 7/5/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0720820180706 | 7/5/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0761620180706 | 7/5/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0943820180706 | 7/5/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0304020180706 | 7/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0375020180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0477020180706 | 7/5/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0425720180706 | 7/5/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0373720180706 | 7/5/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0388620180706 | 7/5/18 | $11.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0404820180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0405420180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0322520180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0430420180706 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0391220180706 | 7/5/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0767320180706 | 7/5/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0725520180706 | 7/5/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0962120180706 | 7/5/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0429720180707 | 7/6/18 | $72.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0959320180707 | 7/6/18 | $68.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0746020180707 | 7/6/18 | $68.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0760220180707 | 7/6/18 | $66.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0767320180707 | 7/6/18 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0371320180707 | 7/6/18 | $53.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0391220180707 | 7/6/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0438120180707 | 7/6/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0301320180707 | 7/6/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0388620180707 | 7/6/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0395420180707 | 7/6/18 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0725520180707 | 7/6/18 | $31.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0930920180707 | 7/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0439520180707 | 7/6/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0382020180707 | 7/6/18 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0343320180707 | 7/6/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0308820180707 | 7/6/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0317520180707 | 7/6/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0442320180707 | 7/6/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0710920180707 | 7/6/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0943820180707 | 7/6/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0339020180707 | 7/6/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0447020180707 | 7/6/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0477020180707 | 7/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0379820180707 | 7/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0317220180707 | 7/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0304020180707 | 7/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0386120180707 | 7/6/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0313620180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0324320180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0729320180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0315520180707 | 7/6/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0764920180707 | 7/6/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0375020180707 | 7/6/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0771320180707 | 7/6/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0369220180707 | 7/6/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0326620180707 | 7/6/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0325620180707 | 7/6/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0771320180708 | 7/7/18 | $192.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0304020180708 | 7/7/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0969220180708 | 7/7/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0386220180708 | 7/7/18 | $56.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0375020180708 | 7/7/18 | $54.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0746020180708 | 7/7/18 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0760220180708 | 7/7/18 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0761620180708 | 7/7/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0447020180708 | 7/7/18 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0927420180708 | 7/7/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0406420180708 | 7/7/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0349520180708 | 7/7/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0301320180708 | 7/7/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0764920180708 | 7/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0379820180708 | 7/7/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0737220180708 | 7/7/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0384120180708 | 7/7/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0308820180708 | 7/7/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0372420180708 | 7/7/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0442320180708 | 7/7/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0382020180708 | 7/7/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0429720180708 | 7/7/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0381920180708 | 7/7/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0925520180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0305620180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0764820180708 | 7/7/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0767320180708 | 7/7/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0724620180708 | 7/7/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0352920180708 | 7/7/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0930920180708 | 7/7/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0938520180708 | 7/7/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0439520180708 | 7/7/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0438120180708 | 7/7/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0386120180708 | 7/7/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0309720180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0728920180708 | 7/7/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0385120180708 | 7/7/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0411320180708 | 7/7/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0969520180708 | 7/7/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0380720180708 | 7/7/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0720820180708 | 7/7/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0492820180708 | 7/7/18 | $6.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0425720180708 | 7/7/18 | $5.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0375020180709 | 7/8/18 | $46.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0414120180709 | 7/8/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0429720180709 | 7/8/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0378520180709 | 7/8/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0442320180709 | 7/8/18 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0767320180709 | 7/8/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0386220180709 | 7/8/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0760220180709 | 7/8/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0737220180709 | 7/8/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0301320180709 | 7/8/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0930920180709 | 7/8/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0385120180709 | 7/8/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0314220180709 | 7/8/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0381920180709 | 7/8/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0379820180709 | 7/8/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0304020180709 | 7/8/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0308820180709 | 7/8/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0395420180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0396320180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0729320180709 | 7/8/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0438120180709 | 7/8/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0373720180709 | 7/8/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0322520180709 | 7/8/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0771320180709 | 7/8/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0940920180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0406420180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0326820180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0309720180709 | 7/8/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0943820180709 | 7/8/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0352920180709 | 7/8/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0430420180709 | 7/8/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0938520180709 | 7/8/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0343320180709 | 7/8/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0492820180709 | 7/8/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0728920180709 | 7/8/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0391220180709 | 7/8/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0388420180709 | 7/8/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0384120180709 | 7/8/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0382020180709 | 7/8/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0764820180709 | 7/8/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0386120180709 | 7/8/18 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0304020180712 | 7/11/18 | -$11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985291 | $5,645.57 | 7/27/18 | K0477020180716 | 7/15/18 | -$23.20 |

Everbloom Growers Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0386120180710 | 7/9/18 | $63.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0304020180710 | 7/9/18 | $62.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0382020180710 | 7/9/18 | $48.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0352920180710 | 7/9/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0343320180710 | 7/9/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0746020180710 | 7/9/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0442320180710 | 7/9/18 | $33.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0324320180710 | 7/9/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0429720180710 | 7/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0337920180710 | 7/9/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0388620180710 | 7/9/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0425720180710 | 7/9/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0725520180710 | 7/9/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0315520180710 | 7/9/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0760220180710 | 7/9/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0411320180710 | 7/9/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0373720180710 | 7/9/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0372420180710 | 7/9/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0438120180710 | 7/9/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0943820180710 | 7/9/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0378520180710 | 7/9/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0381920180710 | 7/9/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0384120180710 | 7/9/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0375020180710 | 7/9/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0927420180710 | 7/9/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0382020180711 | 7/10/18 | $98.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0442320180711 | 7/10/18 | $74.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0771320180711 | 7/10/18 | $71.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0378520180711 | 7/10/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0375020180711 | 7/10/18 | $43.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0710920180711 | 7/10/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0429720180711 | 7/10/18 | $31.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0304020180711 | 7/10/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0925520180711 | 7/10/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0401020180711 | 7/10/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0477020180711 | 7/10/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0395420180711 | 7/10/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0314220180711 | 7/10/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0959320180711 | 7/10/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0349520180711 | 7/10/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0934820180711 | 7/10/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0930920180711 | 7/10/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0728920180711 | 7/10/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0492820180711 | 7/10/18 | $13.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0404820180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0308820180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0725520180711 | 7/10/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0761620180711 | 7/10/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0406420180711 | 7/10/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0760220180711 | 7/10/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0720820180711 | 7/10/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0325620180711 | 7/10/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0386120180711 | 7/10/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0927420180711 | 7/10/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0771320180712 | 7/11/18 | $114.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0930920180712 | 7/11/18 | $68.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0386120180712 | 7/11/18 | $54.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0429720180712 | 7/11/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0959320180712 | 7/11/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0382020180712 | 7/11/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0309720180712 | 7/11/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0385120180712 | 7/11/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0380720180712 | 7/11/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0442320180712 | 7/11/18 | $33.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0308820180712 | 7/11/18 | $32.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0725520180712 | 7/11/18 | $30.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0737220180712 | 7/11/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0395420180712 | 7/11/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0438120180712 | 7/11/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0710920180712 | 7/11/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0372420180712 | 7/11/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0406420180712 | 7/11/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0325620180712 | 7/11/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0386220180712 | 7/11/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0492820180712 | 7/11/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0352920180712 | 7/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0925520180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0324320180712 | 7/11/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0973520180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0439520180712 | 7/11/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0401020180712 | 7/11/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0381920180712 | 7/11/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0760220180712 | 7/11/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0954920180712 | 7/11/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0349520180712 | 7/11/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0764920180712 | 7/11/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0729320180712 | 7/11/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0477020180712 | 7/11/18 | $6.65 |

Everbloom Growers Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0385120180713 | 7/12/18 | $64.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0304020180713 | 7/12/18 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0442320180713 | 7/12/18 | $52.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0725520180713 | 7/12/18 | $52.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0710920180713 | 7/12/18 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0382020180713 | 7/12/18 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0406420180713 | 7/12/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0404820180713 | 7/12/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0397820180713 | 7/12/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0477020180713 | 7/12/18 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0386220180713 | 7/12/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0429720180713 | 7/12/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0761620180713 | 7/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0729320180713 | 7/12/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0349520180713 | 7/12/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0925520180713 | 7/12/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0760220180713 | 7/12/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0704220180713 | 7/12/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0369220180713 | 7/12/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0492820180713 | 7/12/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0927420180713 | 7/12/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0308820180713 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0930920180713 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0401020180713 | 7/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0439520180713 | 7/12/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0959320180713 | 7/12/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0315520180713 | 7/12/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0396320180713 | 7/12/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0938120180713 | 7/12/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0380720180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0375020180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0324320180713 | 7/12/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0348620180713 | 7/12/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0326620180713 | 7/12/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0388620180713 | 7/12/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0737220180713 | 7/12/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0940920180713 | 7/12/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0352920180713 | 7/12/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0386220180714 | 7/13/18 | $91.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0379820180714 | 7/13/18 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0442320180714 | 7/13/18 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0304020180714 | 7/13/18 | $53.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0761620180714 | 7/13/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0492820180714 | 7/13/18 | $45.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0385120180714 | 7/13/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0406420180714 | 7/13/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0375020180714 | 7/13/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0343320180714 | 7/13/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0710920180714 | 7/13/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0767320180714 | 7/13/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0394120180714 | 7/13/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0411320180714 | 7/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0382020180714 | 7/13/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0725520180714 | 7/13/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0380720180714 | 7/13/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0414120180714 | 7/13/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0308820180714 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0386120180714 | 7/13/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0320220180715 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0959320180714 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0729320180714 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0401020180714 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0429720180714 | 7/13/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0324320180714 | 7/13/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0395420180714 | 7/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0927420180714 | 7/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0372420180714 | 7/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0309720180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0315520180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0325620180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0746020180714 | 7/13/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0388620180714 | 7/13/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0760220180714 | 7/13/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0349520180714 | 7/13/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0934820180714 | 7/13/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0404820180714 | 7/13/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0386120180715 | 7/14/18 | $133.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0771320180715 | 7/14/18 | $95.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0373720180715 | 7/14/18 | $73.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0304020180715 | 7/14/18 | $69.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0761620180715 | 7/14/18 | $62.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0378520180715 | 7/14/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0394120180715 | 7/14/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0442320180715 | 7/14/18 | $40.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0308820180715 | 7/14/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0372420180715 | 7/14/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0397820180715 | 7/14/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0324320180715 | 7/14/18 | $33.25 |

Everbloom Growers Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0379820180715 | 7/14/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0439520180715 | 7/14/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0959320180715 | 7/14/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0337920180715 | 7/14/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0369220180715 | 7/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0343320180715 | 7/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0930920180715 | 7/14/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0725520180715 | 7/14/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0492820180715 | 7/14/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0371320180715 | 7/14/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0760220180715 | 7/14/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0349520180715 | 7/14/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0317220180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0395420180715 | 7/14/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0339320180715 | 7/14/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0401020180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0309720180715 | 7/14/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0925520180715 | 7/14/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0375020180715 | 7/14/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0477020180715 | 7/14/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0305620180715 | 7/14/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0304020180716 | 7/15/18 | $54.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0395420180716 | 7/15/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0382020180716 | 7/15/18 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0946320180716 | 7/15/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0442320180716 | 7/15/18 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0729320180716 | 7/15/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0771320180716 | 7/15/18 | $30.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0710920180716 | 7/15/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0375020180716 | 7/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0959320180716 | 7/15/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0425720180716 | 7/15/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0386120180716 | 7/15/18 | $22.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0394120180716 | 7/15/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0343320180716 | 7/15/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0352920180716 | 7/15/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0324320180716 | 7/15/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0305620180716 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0309720180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0325620180716 | 7/15/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0404820180716 | 7/15/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0927420180716 | 7/15/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988704 | $5,622.38 | 8/7/18 | K0397820180724 | 7/23/18 | -$18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0309720180717 | 7/16/18 | $86.90 |

Everbloom Growers Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0372420180717 | 7/16/18 | $50.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0304020180717 | 7/16/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0704220180717 | 7/16/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0438120180717 | 7/16/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0386120180717 | 7/16/18 | $35.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0324320180717 | 7/16/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0385120180717 | 7/16/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0429720180717 | 7/16/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0380720180717 | 7/16/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0771320180717 | 7/16/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0373720180717 | 7/16/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0305620180717 | 7/16/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0425720180717 | 7/16/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0378520180717 | 7/16/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0477020180717 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0404820180717 | 7/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0442320180717 | 7/16/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0764920180717 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0307120180717 | 7/16/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0767320180717 | 7/16/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0395420180717 | 7/16/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0381920180717 | 7/16/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0925520180717 | 7/16/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0375020180717 | 7/16/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0382020180717 | 7/16/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0411320180717 | 7/16/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0492820180717 | 7/16/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0349520180717 | 7/16/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0372420180718 | 7/17/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0962120180718 | 7/17/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0725520180718 | 7/17/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0308820180718 | 7/17/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0315520180718 | 7/17/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0492820180718 | 7/17/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0375020180718 | 7/17/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0764920180718 | 7/17/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0429720180718 | 7/17/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0938520180718 | 7/17/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0959320180718 | 7/17/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0767320180718 | 7/17/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0710920180718 | 7/17/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0397820180718 | 7/17/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0371320180718 | 7/17/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0304020180718 | 7/17/18 | $15.00 |

Everbloom Growers Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0343320180718 | 7/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0388420180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0317220180718 | 7/17/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0388620180718 | 7/17/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0477020180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0339020180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0724620180718 | 7/17/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0337920180718 | 7/17/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0940920180718 | 7/17/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0771320180718 | 7/17/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0378520180718 | 7/17/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0386120180718 | 7/17/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0442320180718 | 7/17/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0349520180718 | 7/17/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0386220180718 | 7/17/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0382020180718 | 7/17/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0710920180719 | 7/18/18 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0959320180719 | 7/18/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0414120180719 | 7/18/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0337920180719 | 7/18/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0382020180719 | 7/18/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0728920180719 | 7/18/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0375020180719 | 7/18/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0725520180719 | 7/18/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0429720180719 | 7/18/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0764920180719 | 7/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0304020180719 | 7/18/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0925520180719 | 7/18/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0764820180719 | 7/18/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0439520180719 | 7/18/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0394120180719 | 7/18/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0492820180719 | 7/18/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0309720180719 | 7/18/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0308820180719 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0771320180719 | 7/18/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0372420180719 | 7/18/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0381920180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0339020180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0348620180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0406420180719 | 7/18/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0349520180719 | 7/18/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0927420180719 | 7/18/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0317220180720 | 7/19/18 | $103.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0710920180720 | 7/19/18 | $62.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0372420180720 | 7/19/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0309720180720 | 7/19/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0382020180720 | 7/19/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0414120180720 | 7/19/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0375020180720 | 7/19/18 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0477020180720 | 7/19/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0304020180720 | 7/19/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0395420180720 | 7/19/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0720820180720 | 7/19/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0764920180720 | 7/19/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0492820180720 | 7/19/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0386120180720 | 7/19/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0946320180720 | 7/19/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0339020180720 | 7/19/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0397820180720 | 7/19/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0959320180720 | 7/19/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0925520180720 | 7/19/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0406420180720 | 7/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0378520180720 | 7/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0379820180720 | 7/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0439520180720 | 7/19/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0373720180720 | 7/19/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0352920180720 | 7/19/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0308820180720 | 7/19/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0724620180720 | 7/19/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0349520180720 | 7/19/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0324320180720 | 7/19/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0384120180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0309720180721 | 7/20/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0386120180721 | 7/20/18 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0477020180721 | 7/20/18 | $43.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0349520180721 | 7/20/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0381920180721 | 7/20/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0304020180721 | 7/20/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0405420180721 | 7/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0375020180721 | 7/20/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0339020180721 | 7/20/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0764820180721 | 7/20/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0371320180721 | 7/20/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0492820180721 | 7/20/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0448320180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0442320180721 | 7/20/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0382020180721 | 7/20/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0927420180721 | 7/20/18 | $13.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0313120180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0384120180721 | 7/20/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0760220180721 | 7/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0343320180721 | 7/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0429720180721 | 7/20/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0729320180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0349520180722 | 7/21/18 | $79.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0309720180722 | 7/21/18 | $52.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0943820180722 | 7/21/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0385120180722 | 7/21/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0448320180722 | 7/21/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0373720180722 | 7/21/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0380720180722 | 7/21/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0375020180722 | 7/21/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0729320180722 | 7/21/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0746020180722 | 7/21/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0305620180722 | 7/21/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0304020180722 | 7/21/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0315520180722 | 7/21/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0308820180722 | 7/21/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0388420180722 | 7/21/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0348620180722 | 7/21/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0477020180722 | 7/21/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0386120180722 | 7/21/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0430420180722 | 7/21/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0405420180722 | 7/21/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0737220180722 | 7/21/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0317520180722 | 7/21/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0761620180722 | 7/21/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0374420180722 | 7/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0429720180722 | 7/21/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0404820180722 | 7/21/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0710920180722 | 7/21/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0927420180722 | 7/21/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0959320180722 | 7/21/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0324320180722 | 7/21/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0764820180723 | 7/22/18 | $123.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0309720180723 | 7/22/18 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0343320180723 | 7/22/18 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0930920180723 | 7/22/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0304020180723 | 7/22/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0438120180723 | 7/22/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0388420180723 | 7/22/18 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0406420180723 | 7/22/18 | $28.10 |

Everbloom Growers Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0371320180723 | 7/22/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0447020180723 | 7/22/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0394120180723 | 7/22/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0308820180723 | 7/22/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0429720180723 | 7/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0959320180723 | 7/22/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0326620180723 | 7/22/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0411320180723 | 7/22/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0414120180723 | 7/22/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0397820180723 | 7/22/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0448320180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0386120180723 | 7/22/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0375020180723 | 7/22/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0349520180723 | 7/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0385120180723 | 7/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0767320180723 | 7/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0927420180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0710920180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0382020180723 | 7/22/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0729320180723 | 7/22/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0954920180723 | 7/22/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992212 | $4,477.04 | 8/14/18 | K0324320180723 | 7/22/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0308820180724 | 7/23/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0725520180724 | 7/23/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0938520180724 | 7/23/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0382020180724 | 7/23/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0349520180724 | 7/23/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0425720180724 | 7/23/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0439520180724 | 7/23/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0959320180724 | 7/23/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0764920180724 | 7/23/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0371320180724 | 7/23/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0309720180724 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0764820180724 | 7/23/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0352920180724 | 7/23/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0337920180724 | 7/23/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0394120180724 | 7/23/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0760220180724 | 7/23/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0430420180724 | 7/23/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0314220180724 | 7/23/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0324320180724 | 7/23/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0761620180724 | 7/23/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0386120180724 | 7/23/18 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0388420180725 | 7/24/18 | $37.80 |

Everbloom Growers Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0380720180725 | 7/24/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0304020180725 | 7/24/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0406420180725 | 7/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0447020180725 | 7/24/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0308820180725 | 7/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0959320180725 | 7/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0930920180725 | 7/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0321620180725 | 7/24/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0375020180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0429720180725 | 7/24/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0337920180725 | 7/24/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0448320180725 | 7/24/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0760220180725 | 7/24/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0425720180725 | 7/24/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0418820180725 | 7/24/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0938520180725 | 7/24/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0326620180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0710920180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0309720180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0969520180725 | 7/24/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0477020180725 | 7/24/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0934820180725 | 7/24/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0492820180725 | 7/24/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0386120180725 | 7/24/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0764920180725 | 7/24/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0411320180725 | 7/24/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0382020180725 | 7/24/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0324320180725 | 7/24/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0386220180726 | 7/25/18 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0430420180726 | 7/25/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0442320180726 | 7/25/18 | $27.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0373720180726 | 7/25/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0704220180726 | 7/25/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0761620180726 | 7/25/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0425720180726 | 7/25/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0352920180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0746020180726 | 7/25/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0375020180726 | 7/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0764820180726 | 7/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0492820180726 | 7/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0308820180726 | 7/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0309720180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0381920180726 | 7/25/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0710920180726 | 7/25/18 | $9.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0386120180726 | 7/25/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0304020180726 | 7/25/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0927420180726 | 7/25/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0429720180726 | 7/25/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0764920180726 | 7/25/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0315520180726 | 7/25/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0959320180726 | 7/25/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0477020180727 | 7/26/18 | $38.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0386120180727 | 7/26/18 | $38.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0704220180727 | 7/26/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0384120180727 | 7/26/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0761620180727 | 7/26/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0430420180727 | 7/26/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0405420180727 | 7/26/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0309720180727 | 7/26/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0381920180727 | 7/26/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0378520180727 | 7/26/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0388420180727 | 7/26/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0771320180727 | 7/26/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0729320180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0959320180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0760220180727 | 7/26/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0927420180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0746020180727 | 7/26/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0322520180727 | 7/26/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0930920180727 | 7/26/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0304020180727 | 7/26/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0710920180727 | 7/26/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0764920180727 | 7/26/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0429720180727 | 7/26/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0930920180728 | 7/27/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0411320180728 | 7/27/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0349520180728 | 7/27/18 | $52.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0710920180728 | 7/27/18 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0309720180728 | 7/27/18 | $42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0720820180728 | 7/27/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0388620180728 | 7/27/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0348620180728 | 7/27/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0371320180728 | 7/27/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0704220180728 | 7/27/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0442320180728 | 7/27/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0339320180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0382020180728 | 7/27/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0477020180728 | 7/27/18 | $13.30 |

Everbloom Growers Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0429720180728 | 7/27/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0384120180728 | 7/27/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0307120180728 | 7/27/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0325620180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0414120180728 | 7/27/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0406420180728 | 7/27/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0954920180728 | 7/27/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0386120180728 | 7/27/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0710920180729 | 7/28/18 | $65.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0313620180729 | 7/28/18 | $60.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0477020180729 | 7/28/18 | $58.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0375020180729 | 7/28/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0325620180729 | 7/28/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0411320180729 | 7/28/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0386220180729 | 7/28/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0320220180729 | 7/28/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0761620180729 | 7/28/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0764920180729 | 7/28/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0943820180729 | 7/28/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0492820180729 | 7/28/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0309720180729 | 7/28/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0322520180729 | 7/28/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0930920180729 | 7/28/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0374420180729 | 7/28/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0371320180729 | 7/28/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0304020180729 | 7/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0384120180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0349520180729 | 7/28/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0746020180729 | 7/28/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0301320180729 | 7/28/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0394120180729 | 7/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0326620180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0386120180729 | 7/28/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0767320180729 | 7/28/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0959320180729 | 7/28/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0324320180729 | 7/28/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0704220180729 | 7/28/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0930920180730 | 7/29/18 | $91.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0477020180730 | 7/29/18 | $59.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0959320180730 | 7/29/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0317220180730 | 7/29/18 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0386120180730 | 7/29/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0767320180730 | 7/29/18 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0373720180730 | 7/29/18 | $35.70 |

Everbloom Growers Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0381920180730 | 7/29/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0954920180730 | 7/29/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0771320180730 | 7/29/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0343320180730 | 7/29/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0378520180730 | 7/29/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0324320180730 | 7/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0414120180730 | 7/29/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0339020180730 | 7/29/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0371320180730 | 7/29/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0429720180730 | 7/29/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0704220180730 | 7/29/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0710920180730 | 7/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0927420180730 | 7/29/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0375020180730 | 7/29/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0315520180730 | 7/29/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0724620180730 | 7/29/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0349520180730 | 7/29/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0337920180730 | 7/29/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0395420180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0308820180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0938520180730 | 7/29/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0309720180730 | 7/29/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0314220180730 | 7/29/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0760220180730 | 7/29/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0386220180730 | 7/29/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0940920180730 | 7/29/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0411320180730 | 7/29/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0764920180730 | 7/29/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996455 | $3,622.30 | 8/21/18 | K0761620180805 | 8/4/18 | -$8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0477020180731 | 7/30/18 | $68.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0429720180731 | 7/30/18 | $62.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0959320180731 | 7/30/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0447020180731 | 7/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0378520180731 | 7/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0375020180731 | 7/30/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0349520180731 | 7/30/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0381920180731 | 7/30/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0304020180731 | 7/30/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0343320180731 | 7/30/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0396320180731 | 7/30/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0764820180731 | 7/30/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0938520180731 | 7/30/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0309720180731 | 7/30/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0492820180731 | 7/30/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0339020180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0930920180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0927420180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0760220180731 | 7/30/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0315520180731 | 7/30/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0729320180731 | 7/30/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0386120180731 | 7/30/18 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0477020180801 | 7/31/18 | $73.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0411320180801 | 7/31/18 | $65.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0349520180801 | 7/31/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0959320180801 | 7/31/18 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0406420180801 | 7/31/18 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0380720180801 | 7/31/18 | $30.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0304020180801 | 7/31/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0760220180801 | 7/31/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0725520180801 | 7/31/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0764920180801 | 7/31/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0771320180801 | 7/31/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0386220180801 | 7/31/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0305620180801 | 7/31/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0313620180801 | 7/31/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0317220180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0308820180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0309720180801 | 7/31/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0724620180801 | 7/31/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0492820180801 | 7/31/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0934820180801 | 7/31/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0438120180801 | 7/31/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0404820180801 | 7/31/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0429720180801 | 7/31/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0406420180802 | 8/1/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0349520180802 | 8/1/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0959320180802 | 8/1/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0386220180802 | 8/1/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0938520180802 | 8/1/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0317220180802 | 8/1/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0477020180802 | 8/1/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0439520180802 | 8/1/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0771320180802 | 8/1/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0938120180802 | 8/1/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0764920180802 | 8/1/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0322520180802 | 8/1/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0388620180802 | 8/1/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0375020180802 | 8/1/18 | $6.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0761620180803 | 8/2/18 | $119.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0349520180803 | 8/2/18 | $94.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0959320180803 | 8/2/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0308820180803 | 8/2/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0930920180803 | 8/2/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0352920180803 | 8/2/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0317520180803 | 8/2/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0325620180803 | 8/2/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0380720180803 | 8/2/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0304020180803 | 8/2/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0943820180803 | 8/2/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0477020180803 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0386220180803 | 8/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0760220180803 | 8/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0381920180803 | 8/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0710920180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0425720180803 | 8/2/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0429720180803 | 8/2/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0492820180803 | 8/2/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0764920180803 | 8/2/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0771320180803 | 8/2/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0767320180803 | 8/2/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0746020180803 | 8/2/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0411320180803 | 8/2/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0704220180803 | 8/2/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0309720180803 | 8/2/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0315520180803 | 8/2/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0771320180804 | 8/3/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0477020180804 | 8/3/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0746020180804 | 8/3/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0386220180804 | 8/3/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0411320180804 | 8/3/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0764920180804 | 8/3/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0969220180804 | 8/3/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0737220180804 | 8/3/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0725520180804 | 8/3/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0397820180804 | 8/3/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0439520180804 | 8/3/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0339020180804 | 8/3/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0760220180804 | 8/3/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0404820180804 | 8/3/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0382020180804 | 8/3/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0405420180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0317220180804 | 8/3/18 | $9.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0767320180804 | 8/3/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0927420180804 | 8/3/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0305620180804 | 8/3/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0704220180804 | 8/3/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0477020180805 | 8/4/18 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0406420180805 | 8/4/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0381920180805 | 8/4/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0710920180805 | 8/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0309720180805 | 8/4/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0959320180805 | 8/4/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0343320180805 | 8/4/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0339020180805 | 8/4/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0349520180805 | 8/4/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0313120180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0764920180805 | 8/4/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0429720180805 | 8/4/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0394120180805 | 8/4/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0729320180805 | 8/4/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0943820180805 | 8/4/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0447020180805 | 8/4/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0405420180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0760220180805 | 8/4/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0325620180805 | 8/4/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0425720180805 | 8/4/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0969220180805 | 8/4/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0934820180805 | 8/4/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0384120180805 | 8/4/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0411320180805 | 8/4/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0704220180805 | 8/4/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0349520180806 | 8/5/18 | $91.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0373720180806 | 8/5/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0959320180806 | 8/5/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0309720180806 | 8/5/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0710920180806 | 8/5/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0324320180806 | 8/5/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0386120180806 | 8/5/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0374420180806 | 8/5/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0761620180806 | 8/5/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0771320180806 | 8/5/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0382020180806 | 8/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0764920180806 | 8/5/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0343320180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0969520180806 | 8/5/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0315520180806 | 8/5/18 | $9.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0425720180806 | 8/5/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0477020180806 | 8/5/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0309720180810 | 8/9/18 | -$21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999797 | $2,988.31 | 8/30/18 | K0308820180811 | 8/10/18 | -$15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0959320180807 | 8/6/18 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0386220180807 | 8/6/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0767320180807 | 8/6/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0771320180807 | 8/6/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0477020180807 | 8/6/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0761620180807 | 8/6/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0710920180807 | 8/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0339020180807 | 8/6/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0304020180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0425720180807 | 8/6/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0760220180807 | 8/6/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0374420180807 | 8/6/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0375020180807 | 8/6/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0343320180807 | 8/6/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0315520180807 | 8/6/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0386120180807 | 8/6/18 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0710920180808 | 8/7/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0771320180808 | 8/7/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0317220180808 | 8/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0439520180808 | 8/7/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0959320180808 | 8/7/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0704220180808 | 8/7/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0394120180808 | 8/7/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0406420180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0386220180808 | 8/7/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0381920180808 | 8/7/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0371320180808 | 8/7/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0325620180808 | 8/7/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0315520180808 | 8/7/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0927420180808 | 8/7/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0764920180808 | 8/7/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0343320180808 | 8/7/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0761620180809 | 8/8/18 | $65.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0771320180809 | 8/8/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0309720180809 | 8/8/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0764920180809 | 8/8/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0371320180809 | 8/8/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0959320180809 | 8/8/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0411320180809 | 8/8/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0349520180809 | 8/8/18 | $11.90 |

Everbloom Growers Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0725520180809 | 8/8/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0724620180809 | 8/8/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0307120180809 | 8/8/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0710920180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0381920180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0305620180809 | 8/8/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0386220180809 | 8/8/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0429720180809 | 8/8/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0343320180809 | 8/8/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0380720180810 | 8/9/18 | $54.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0324320180810 | 8/9/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0959320180810 | 8/9/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0771320180810 | 8/9/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0943820180810 | 8/9/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0724620180810 | 8/9/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0304020180810 | 8/9/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0315520180810 | 8/9/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0477020180810 | 8/9/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0710920180810 | 8/9/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0761620180810 | 8/9/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0343320180810 | 8/9/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0404820180810 | 8/9/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0764820180810 | 8/9/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0317220180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0313620180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0406420180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0930920180810 | 8/9/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0940920180810 | 8/9/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0386120180810 | 8/9/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0760220180810 | 8/9/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0927420180810 | 8/9/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0411320180810 | 8/9/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0492820180810 | 8/9/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0325620180811 | 8/10/18 | $76.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0771320180811 | 8/10/18 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0343320180811 | 8/10/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0304020180811 | 8/10/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0386220180811 | 8/10/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0394120180811 | 8/10/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0764920180811 | 8/10/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0477020180811 | 8/10/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0386120180811 | 8/10/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0746020180811 | 8/10/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0395420180811 | 8/10/18 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0382020180811 | 8/10/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0959320180811 | 8/10/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0313620180811 | 8/10/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0349520180811 | 8/10/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0724620180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0761620180811 | 8/10/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0969520180811 | 8/10/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0381920180811 | 8/10/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0492820180811 | 8/10/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0406420180811 | 8/10/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0771320180812 | 8/11/18 | $97.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0325620180812 | 8/11/18 | $64.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0349520180812 | 8/11/18 | $62.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0386220180812 | 8/11/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0492820180812 | 8/11/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0724620180812 | 8/11/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0959320180812 | 8/11/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0324320180812 | 8/11/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0304020180812 | 8/11/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0438120180812 | 8/11/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0760220180812 | 8/11/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0710920180812 | 8/11/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0343320180812 | 8/11/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0477020180812 | 8/11/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0382020180812 | 8/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0761620180812 | 8/11/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0313620180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0930920180812 | 8/11/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0386120180812 | 8/11/18 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0477020180813 | 8/12/18 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0767320180813 | 8/12/18 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0764820180813 | 8/12/18 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0304020180813 | 8/12/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0771320180813 | 8/12/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0315520180813 | 8/12/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0938520180813 | 8/12/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0406420180813 | 8/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0959320180813 | 8/12/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0927420180813 | 8/12/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0492820180813 | 8/12/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0969520180813 | 8/12/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0710920180813 | 8/12/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0724620180813 | 8/12/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003296 | $2,716.05 | 9/6/18 | K0325620180813 | 8/12/18 | $8.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0761620180814 | 8/13/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0386120180814 | 8/13/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0325620180814 | 8/13/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0764820180814 | 8/13/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0729320180814 | 8/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0373720180814 | 8/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0959320180814 | 8/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0771320180814 | 8/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0309720180814 | 8/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0326820180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0447020180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0339020180814 | 8/13/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0381920180814 | 8/13/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0704220180814 | 8/13/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0764920180814 | 8/13/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0394120180815 | 8/14/18 | $119.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0477020180815 | 8/14/18 | $109.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0771320180815 | 8/14/18 | $64.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0386120180815 | 8/14/18 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0304020180815 | 8/14/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0710920180815 | 8/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0349520180815 | 8/14/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0764820180815 | 8/14/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0343320180815 | 8/14/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0760220180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0927420180815 | 8/14/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0308820180815 | 8/14/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0447020180815 | 8/14/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0492820180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0397820180815 | 8/14/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0710920180816 | 8/15/18 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0309720180816 | 8/15/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0386220180816 | 8/15/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0724620180816 | 8/15/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0374420180816 | 8/15/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0492820180816 | 8/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0304020180816 | 8/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0343320180816 | 8/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0771320180816 | 8/15/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0764920180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0317220180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0477020180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0324320180816 | 8/15/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0339020180816 | 8/15/18 | $9.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0381920180816 | 8/15/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0378520180816 | 8/15/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0477020180817 | 8/16/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0760220180817 | 8/16/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0447020180817 | 8/16/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0380720180817 | 8/16/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0343320180817 | 8/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0927420180817 | 8/16/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0386220180817 | 8/16/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0317220180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0710920180817 | 8/16/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0938520180817 | 8/16/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0959320180817 | 8/16/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0343320180818 | 8/17/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0930920180818 | 8/17/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0477020180818 | 8/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0304020180818 | 8/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0746020180818 | 8/17/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0386220180818 | 8/17/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0447020180818 | 8/17/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0764920180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0317520180818 | 8/17/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0320220180818 | 8/17/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0959320180818 | 8/17/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0771320180819 | 8/18/18 | $80.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0704220180819 | 8/18/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0767320180819 | 8/18/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0940920180819 | 8/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0388420180819 | 8/18/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0477020180819 | 8/18/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0320220180819 | 8/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0343320180819 | 8/18/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0324320180819 | 8/18/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0927420180819 | 8/18/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0771320180820 | 8/19/18 | $95.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0959320180820 | 8/19/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0767320180820 | 8/19/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0349520180820 | 8/19/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0386220180820 | 8/19/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0380720180820 | 8/19/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0710920180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0425720180820 | 8/19/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0374420180820 | 8/19/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0927420180820 | 8/19/18 | $6.65 |

Everbloom Growers Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006713 | $1,948.81 | 9/13/18 | K0704220180823 | 8/22/18 | -$18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0477020180821 | 8/20/18 | $97.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0492820180821 | 8/20/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0381920180821 | 8/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0938120180821 | 8/20/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0375020180821 | 8/20/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0378520180821 | 8/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0349520180821 | 8/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0767320180821 | 8/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0710920180821 | 8/20/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0746020180821 | 8/20/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0382020180822 | 8/21/18 | $54.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0349520180822 | 8/21/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0371320180822 | 8/21/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0492820180822 | 8/21/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0395420180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0959320180822 | 8/21/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0337920180822 | 8/21/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0704220180822 | 8/21/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0315520180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0927420180822 | 8/21/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0492820180823 | 8/22/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0771320180823 | 8/22/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0385120180823 | 8/22/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0746020180823 | 8/22/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0477020180823 | 8/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0746020180824 | 8/23/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0492820180824 | 8/23/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0940920180824 | 8/23/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0760220180824 | 8/23/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0317220180825 | 8/24/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0771320180825 | 8/24/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0477020180825 | 8/24/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0764920180825 | 8/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0395420180825 | 8/24/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0959320180825 | 8/24/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0704220180825 | 8/24/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0308820180825 | 8/24/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0385120180826 | 8/25/18 | $68.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0477020180826 | 8/25/18 | $67.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0304020180826 | 8/25/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0386220180826 | 8/25/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0492820180826 | 8/25/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0477020180826A | 8/25/18 | $11.90 |

Everbloom Growers Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0388420180826A | 8/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0309720180826A | 8/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0930920180826 | 8/25/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0317520180826 | 8/25/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0349520180826 | 8/25/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0760220180826 | 8/25/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0771320180827 | 8/26/18 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0477020180827 | 8/26/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0710920180827 | 8/26/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0704220180827 | 8/26/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0938120180827 | 8/26/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0767320180827 | 8/26/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0374420180827 | 8/26/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010971 | $1,267.25 | 9/20/18 | K0381920180903 | 9/2/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0771320180828 | 8/27/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0746020180828 | 8/27/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0414120180828 | 8/27/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0710920180828 | 8/27/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0304020180828 | 8/27/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0317220180828 | 8/27/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0725520180828 | 8/27/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0760220180828 | 8/27/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0477020180828 | 8/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0317520180828 | 8/27/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0492820180828 | 8/27/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0771320180829 | 8/28/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0304020180829 | 8/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0381920180829 | 8/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0477020180829 | 8/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0771320180830 | 8/29/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0381920180830 | 8/29/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0477020180830 | 8/29/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0388620180830 | 8/29/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0317220180830 | 8/29/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0317520180830 | 8/29/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0767320180831 | 8/30/18 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0382020180831 | 8/30/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0388620180831 | 8/30/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0309720180831 | 8/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0477020180831 | 8/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0308820180831 | 8/30/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0425720180831 | 8/30/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0324320180831 | 8/30/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0938520180831 | 8/30/18 | $9.75 |

Everbloom Growers Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0959320180831 | 8/30/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0381920180901 | 8/31/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0938520180901 | 8/31/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0317220180901 | 8/31/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0388420180901 | 8/31/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0943820180901 | 8/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0395420180901 | 8/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0760220180901 | 8/31/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0349520180901 | 8/31/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0704220180901 | 8/31/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0477020180901 | 8/31/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0959320180901 | 8/31/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0477020180902 | 9/1/18 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0371320180902 | 9/1/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0760220180902 | 9/1/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0322520180902 | 9/1/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0381920180902 | 9/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0425720180902 | 9/1/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0492820180902 | 9/1/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0710920180902 | 9/1/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0704220180902 | 9/1/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0477020180903 | 9/2/18 | $55.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0959320180903 | 9/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0767320180903 | 9/2/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0771320180903 | 9/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0388420180903 | 9/2/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0492820180903 | 9/2/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0349520180903 | 9/2/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0927420180903 | 9/2/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014286 | $941.30 | 9/27/18 | K0414120180909 | 9/8/18 | -$25.80 |

**Totals:** 10 transfer(s),  $35,483.43