| Defendant: | **Flynn Enterprises LLC** |
|---|---|
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980522 | $24,082.55 | 7/18/18 | 983012 | 4/11/18 | $163.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980522 | $24,082.55 | 7/18/18 | 14789 | 4/27/18 | $24,604.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980522 | $24,082.55 | 7/18/18 | 14790 | 4/27/18 | $347.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980522 | $24,082.55 | 7/18/18 | 8361D006335758 | 7/3/18 | -$10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980522 | $24,082.55 | 7/18/18 | 8361D006335760 | 7/3/18 | -$88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980522 | $24,082.55 | 7/18/18 | 8361D006335759 | 7/18/18 | -$935.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983097 | $23.10 | 7/24/18 | 972912 | 3/21/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987259 | $538.55 | 8/1/18 | 979481 | 4/5/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987259 | $538.55 | 8/1/18 | 983013 | 4/11/18 | $310.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987259 | $538.55 | 8/1/18 | 985086 | 4/13/18 | $115.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987259 | $538.55 | 8/1/18 | 10844 | 4/16/18 | $64.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988178 | $980.75 | 8/2/18 | 25157 | 5/21/18 | $951.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988178 | $980.75 | 8/2/18 | 25081 | 5/21/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988743 | $2,602.09 | 8/7/18 | MA18004708590 | 1/4/18 | -$70,011.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988743 | $2,602.09 | 8/7/18 | 24956 | 5/21/18 | $72,613.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25096 | 5/21/18 | $365.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25043 | 5/21/18 | $327.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25137 | 5/21/18 | $319.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25124 | 5/21/18 | $313.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25118 | 5/21/18 | $295.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25075 | 5/21/18 | $286.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25144 | 5/21/18 | $286.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25094 | 5/21/18 | $268.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25056 | 5/21/18 | $268.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25104 | 5/21/18 | $266.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25152 | 5/21/18 | $263.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25067 | 5/21/18 | $258.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25073 | 5/21/18 | $242.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25141 | 5/21/18 | $232.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25088 | 5/21/18 | $226.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25154 | 5/21/18 | $225.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25110 | 5/21/18 | $222.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25051 | 5/21/18 | $220.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25138 | 5/21/18 | $215.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25126 | 5/21/18 | $213.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25055 | 5/21/18 | $210.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25134 | 5/21/18 | $207.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25046 | 5/21/18 | $201.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25148 | 5/21/18 | $196.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25077 | 5/21/18 | $193.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25064 | 5/21/18 | $192.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25173 | 5/21/18 | $190.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25164 | 5/21/18 | $189.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25114 | 5/21/18 | $185.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25123 | 5/21/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25083 | 5/21/18 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25065 | 5/21/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25158 | 5/21/18 | $175.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25140 | 5/21/18 | $162.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25079 | 5/21/18 | $153.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25165 | 5/21/18 | $152.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25106 | 5/21/18 | $149.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25076 | 5/21/18 | $149.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25049 | 5/21/18 | $148.80 |
| Kmart Holdings Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25048 | 5/21/18 | $145.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25087 | 5/21/18 | $144.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25176 | 5/21/18 | $126.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25099 | 5/21/18 | $125.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25159 | 5/21/18 | $121.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25060 | 5/21/18 | $120.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25108 | 5/21/18 | $116.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25145 | 5/21/18 | $115.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25115 | 5/21/18 | $114.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25149 | 5/21/18 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25177 | 5/21/18 | $110.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25080 | 5/21/18 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25097 | 5/21/18 | $107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25091 | 5/21/18 | $99.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25098 | 5/21/18 | $99.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25113 | 5/21/18 | $98.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25119 | 5/21/18 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25070 | 5/21/18 | $91.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25120 | 5/21/18 | $90.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25147 | 5/21/18 | $90.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25127 | 5/21/18 | $73.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25117 | 5/21/18 | $72.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25178 | 5/21/18 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25085 | 5/21/18 | $61.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25078 | 5/21/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25175 | 5/21/18 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25136 | 5/21/18 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 25161 | 5/21/18 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 26166 | 5/22/18 | $334.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 26152 | 5/22/18 | $283.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 26211 | 5/22/18 | $267.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 26182 | 5/22/18 | $146.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 26137 | 5/22/18 | $143.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 26151 | 5/22/18 | $123.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 26417 | 5/22/18 | $102.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 26344 | 5/22/18 | $102.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989248 | $12,980.80 | 8/8/18 | 26388 | 5/22/18 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 24957 | 5/21/18 | $77,202.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25163 | 5/21/18 | $419.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 24992 | 5/21/18 | $329.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25170 | 5/21/18 | $312.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25168 | 5/21/18 | $283.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25146 | 5/21/18 | $264.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25121 | 5/21/18 | $227.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25155 | 5/21/18 | $221.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25063 | 5/21/18 | $216.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25105 | 5/21/18 | $215.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25066 | 5/21/18 | $211.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25135 | 5/21/18 | $207.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25045 | 5/21/18 | $206.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25162 | 5/21/18 | $202.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25109 | 5/21/18 | $202.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25095 | 5/21/18 | $200.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25172 | 5/21/18 | $197.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25169 | 5/21/18 | $185.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 24994 | 5/21/18 | $179.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25125 | 5/21/18 | $175.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25054 | 5/21/18 | $168.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25058 | 5/21/18 | $164.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25131 | 5/21/18 | $164.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25026 | 5/21/18 | $163.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25100 | 5/21/18 | $163.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25059 | 5/21/18 | $160.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25150 | 5/21/18 | $157.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25062 | 5/21/18 | $153.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25069 | 5/21/18 | $151.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 24965 | 5/21/18 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25044 | 5/21/18 | $138.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25101 | 5/21/18 | $136.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25052 | 5/21/18 | $133.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25153 | 5/21/18 | $119.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25128 | 5/21/18 | $115.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25050 | 5/21/18 | $115.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25133 | 5/21/18 | $109.40 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25072 | 5/21/18 | $109.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25071 | 5/21/18 | $108.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25143 | 5/21/18 | $102.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25014 | 5/21/18 | $88.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25166 | 5/21/18 | $80.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25139 | 5/21/18 | $80.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25019 | 5/21/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25082 | 5/21/18 | $63.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25129 | 5/21/18 | $62.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25156 | 5/21/18 | $61.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25061 | 5/21/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25160 | 5/21/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 25142 | 5/21/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26205 | 5/22/18 | $482.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26223 | 5/22/18 | $424.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26193 | 5/22/18 | $397.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26167 | 5/22/18 | $333.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26165 | 5/22/18 | $304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26190 | 5/22/18 | $299.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26222 | 5/22/18 | $296.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26175 | 5/22/18 | $276.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26135 | 5/22/18 | $274.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26220 | 5/22/18 | $264.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26195 | 5/22/18 | $250.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26196 | 5/22/18 | $246.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26139 | 5/22/18 | $235.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26183 | 5/22/18 | $235.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26206 | 5/22/18 | $235.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26194 | 5/22/18 | $231.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26179 | 5/22/18 | $228.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26216 | 5/22/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26143 | 5/22/18 | $217.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26132 | 5/22/18 | $216.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26198 | 5/22/18 | $213.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26146 | 5/22/18 | $210.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26176 | 5/22/18 | $209.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26128 | 5/22/18 | $207.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26191 | 5/22/18 | $200.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26161 | 5/22/18 | $199.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26162 | 5/22/18 | $192.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26189 | 5/22/18 | $181.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26158 | 5/22/18 | $180.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26136 | 5/22/18 | $177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26209 | 5/22/18 | $176.05 |

Transfers During Preference Period

Pg 5 of 65

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26199 | 5/22/18 | $173.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26169 | 5/22/18 | $169.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26221 | 5/22/18 | $162.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26192 | 5/22/18 | $152.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26322 | 5/22/18 | $146.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26210 | 5/22/18 | $143.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26204 | 5/22/18 | $142.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26171 | 5/22/18 | $137.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26134 | 5/22/18 | $135.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26145 | 5/22/18 | $134.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26157 | 5/22/18 | $132.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26330 | 5/22/18 | $127.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26299 | 5/22/18 | $125.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26174 | 5/22/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26129 | 5/22/18 | $122.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26389 | 5/22/18 | $118.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26153 | 5/22/18 | $117.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26154 | 5/22/18 | $111.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26214 | 5/22/18 | $110.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26177 | 5/22/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26413 | 5/22/18 | $109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26364 | 5/22/18 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26156 | 5/22/18 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26140 | 5/22/18 | $107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26288 | 5/22/18 | $105.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26178 | 5/22/18 | $100.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26131 | 5/22/18 | $94.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26208 | 5/22/18 | $92.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26184 | 5/22/18 | $88.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26160 | 5/22/18 | $88.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26201 | 5/22/18 | $86.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26346 | 5/22/18 | $85.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26397 | 5/22/18 | $85.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26320 | 5/22/18 | $84.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26407 | 5/22/18 | $84.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26218 | 5/22/18 | $83.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26215 | 5/22/18 | $82.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26422 | 5/22/18 | $82.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26226 | 5/22/18 | $81.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26360 | 5/22/18 | $80.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26340 | 5/22/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26423 | 5/22/18 | $74.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26351 | 5/22/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26289 | 5/22/18 | $73.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26353 | 5/22/18 | $73.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26294 | 5/22/18 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26130 | 5/22/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26403 | 5/22/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26329 | 5/22/18 | $66.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26316 | 5/22/18 | $65.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26314 | 5/22/18 | $65.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26286 | 5/22/18 | $64.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26374 | 5/22/18 | $64.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26228 | 5/22/18 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26382 | 5/22/18 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26283 | 5/22/18 | $63.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26307 | 5/22/18 | $63.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26358 | 5/22/18 | $62.85 |
| Kmart Holdings Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26419 | 5/22/18 | $59.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26406 | 5/22/18 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26398 | 5/22/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26147 | 5/22/18 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26416 | 5/22/18 | $55.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26292 | 5/22/18 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26391 | 5/22/18 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26421 | 5/22/18 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26301 | 5/22/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26336 | 5/22/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26331 | 5/22/18 | $47.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26405 | 5/22/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26402 | 5/22/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26394 | 5/22/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26309 | 5/22/18 | $46.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26296 | 5/22/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26404 | 5/22/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26291 | 5/22/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26368 | 5/22/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26219 | 5/22/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26163 | 5/22/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26356 | 5/22/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26409 | 5/22/18 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26415 | 5/22/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26361 | 5/22/18 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26144 | 5/22/18 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26343 | 5/22/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26310 | 5/22/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26319 | 5/22/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26324 | 5/22/18 | $37.80 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26352 | 5/22/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26427 | 5/22/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26363 | 5/22/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26341 | 5/22/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26385 | 5/22/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26381 | 5/22/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26207 | 5/22/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26359 | 5/22/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26306 | 5/22/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26339 | 5/22/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26414 | 5/22/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26376 | 5/22/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26420 | 5/22/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26337 | 5/22/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26323 | 5/22/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26347 | 5/22/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26298 | 5/22/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26354 | 5/22/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26305 | 5/22/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26303 | 5/22/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26375 | 5/22/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26348 | 5/22/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26395 | 5/22/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26411 | 5/22/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989986 | $100,874.35 | 8/9/18 | 26338 | 5/22/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25035 | 5/21/18 | $457.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 24982 | 5/21/18 | $343.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 24998 | 5/21/18 | $285.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 24995 | 5/21/18 | $279.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25040 | 5/21/18 | $270.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 24967 | 5/21/18 | $262.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25090 | 5/21/18 | $256.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25122 | 5/21/18 | $237.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 24974 | 5/21/18 | $236.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25102 | 5/21/18 | $215.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25012 | 5/21/18 | $214.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 24958 | 5/21/18 | $211.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25001 | 5/21/18 | $206.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 24970 | 5/21/18 | $197.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25025 | 5/21/18 | $197.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25151 | 5/21/18 | $195.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25179 | 5/21/18 | $195.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 24964 | 5/21/18 | $183.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 24991 | 5/21/18 | $180.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 24963 | 5/21/18 | $179.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25034 | 5/21/18 | $174.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 24976 | 5/21/18 | $172.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25093 | 5/21/18 | $169.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25039 | 5/21/18 | $166.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25089 | 5/21/18 | $161.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25068 | 5/21/18 | $155.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 24981 | 5/21/18 | $148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25000 | 5/21/18 | $145.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25171 | 5/21/18 | $144.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25074 | 5/21/18 | $137.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 24975 | 5/21/18 | $135.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25180 | 5/21/18 | $133.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25013 | 5/21/18 | $132.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25112 | 5/21/18 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25057 | 5/21/18 | $119.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 24960 | 5/21/18 | $116.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25016 | 5/21/18 | $116.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 24977 | 5/21/18 | $113.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25010 | 5/21/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25005 | 5/21/18 | $106.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25015 | 5/21/18 | $101.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25008 | 5/21/18 | $101.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25004 | 5/21/18 | $90.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25024 | 5/21/18 | $90.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 24988 | 5/21/18 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25084 | 5/21/18 | $89.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25032 | 5/21/18 | $78.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25167 | 5/21/18 | $75.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25042 | 5/21/18 | $62.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 24987 | 5/21/18 | $61.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25174 | 5/21/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25011 | 5/21/18 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 25031 | 5/21/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 24999 | 5/21/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26197 | 5/22/18 | $384.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26170 | 5/22/18 | $378.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26188 | 5/22/18 | $321.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26185 | 5/22/18 | $289.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26172 | 5/22/18 | $254.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26225 | 5/22/18 | $251.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26150 | 5/22/18 | $233.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26203 | 5/22/18 | $220.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26212 | 5/22/18 | $217.45 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26180 | 5/22/18 | $207.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26202 | 5/22/18 | $175.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26213 | 5/22/18 | $157.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26133 | 5/22/18 | $146.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26138 | 5/22/18 | $135.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26141 | 5/22/18 | $129.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26142 | 5/22/18 | $122.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26148 | 5/22/18 | $117.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26366 | 5/22/18 | $117.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26164 | 5/22/18 | $113.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26304 | 5/22/18 | $100.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26227 | 5/22/18 | $100.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26308 | 5/22/18 | $98.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26317 | 5/22/18 | $95.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26392 | 5/22/18 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26155 | 5/22/18 | $92.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26408 | 5/22/18 | $90.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26272 | 5/22/18 | $88.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26362 | 5/22/18 | $85.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26367 | 5/22/18 | $82.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26217 | 5/22/18 | $82.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26327 | 5/22/18 | $81.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26159 | 5/22/18 | $81.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26393 | 5/22/18 | $73.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26369 | 5/22/18 | $73.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26250 | 5/22/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26284 | 5/22/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26256 | 5/22/18 | $64.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26233 | 5/22/18 | $64.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26384 | 5/22/18 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26181 | 5/22/18 | $63.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26300 | 5/22/18 | $62.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26186 | 5/22/18 | $62.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26401 | 5/22/18 | $61.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26396 | 5/22/18 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26293 | 5/22/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26290 | 5/22/18 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26334 | 5/22/18 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26311 | 5/22/18 | $54.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26248 | 5/22/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26399 | 5/22/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26425 | 5/22/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26378 | 5/22/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26326 | 5/22/18 | $45.35 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26321 | 5/22/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26355 | 5/22/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26412 | 5/22/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26379 | 5/22/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26386 | 5/22/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26287 | 5/22/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26418 | 5/22/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26312 | 5/22/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26426 | 5/22/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26247 | 5/22/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26342 | 5/22/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26350 | 5/22/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26370 | 5/22/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26387 | 5/22/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26345 | 5/22/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26371 | 5/22/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26372 | 5/22/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26149 | 5/22/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26377 | 5/22/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26297 | 5/22/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26335 | 5/22/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990761 | $15,746.80 | 8/10/18 | 26349 | 5/22/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991680 | $1,367.25 | 8/13/18 | 25103 | 5/21/18 | $255.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991680 | $1,367.25 | 8/13/18 | 25053 | 5/21/18 | $135.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991680 | $1,367.25 | 8/13/18 | 24989 | 5/21/18 | $135.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991680 | $1,367.25 | 8/13/18 | 25111 | 5/21/18 | $99.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991680 | $1,367.25 | 8/13/18 | 25086 | 5/21/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991680 | $1,367.25 | 8/13/18 | 25021 | 5/21/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991680 | $1,367.25 | 8/13/18 | 26200 | 5/22/18 | $199.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991680 | $1,367.25 | 8/13/18 | 26333 | 5/22/18 | $83.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991680 | $1,367.25 | 8/13/18 | 26328 | 5/22/18 | $64.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991680 | $1,367.25 | 8/13/18 | 26410 | 5/22/18 | $61.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991680 | $1,367.25 | 8/13/18 | 26325 | 5/22/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991680 | $1,367.25 | 8/13/18 | 26173 | 5/22/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991680 | $1,367.25 | 8/13/18 | 26268 | 5/22/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991680 | $1,367.25 | 8/13/18 | 26380 | 5/22/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991680 | $1,367.25 | 8/13/18 | 26373 | 5/22/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991680 | $1,367.25 | 8/13/18 | 26313 | 5/22/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991680 | $1,367.25 | 8/13/18 | 26315 | 5/22/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 24973 | 5/21/18 | $278.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 24997 | 5/21/18 | $231.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 25007 | 5/21/18 | $192.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 24993 | 5/21/18 | $190.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 25006 | 5/21/18 | $175.45 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 24969 | 5/21/18 | $174.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 25020 | 5/21/18 | $174.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 24978 | 5/21/18 | $168.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 25003 | 5/21/18 | $167.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 25038 | 5/21/18 | $150.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 24996 | 5/21/18 | $150.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 24961 | 5/21/18 | $146.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 24971 | 5/21/18 | $142.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 25130 | 5/21/18 | $121.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 25116 | 5/21/18 | $117.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 25009 | 5/21/18 | $107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 25023 | 5/21/18 | $91.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 25041 | 5/21/18 | $81.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 25036 | 5/21/18 | $81.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 25017 | 5/21/18 | $79.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 25027 | 5/21/18 | $75.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 24985 | 5/21/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 24983 | 5/21/18 | $66.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 24972 | 5/21/18 | $62.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 24986 | 5/21/18 | $62.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 25033 | 5/21/18 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 25002 | 5/21/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 25018 | 5/21/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 25029 | 5/21/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26187 | 5/22/18 | $256.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26253 | 5/22/18 | $98.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26281 | 5/22/18 | $94.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26235 | 5/22/18 | $82.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26168 | 5/22/18 | $81.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26254 | 5/22/18 | $80.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26264 | 5/22/18 | $70.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26242 | 5/22/18 | $66.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26229 | 5/22/18 | $64.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26240 | 5/22/18 | $62.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26332 | 5/22/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26279 | 5/22/18 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26263 | 5/22/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26270 | 5/22/18 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26237 | 5/22/18 | $50.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26258 | 5/22/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26252 | 5/22/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26239 | 5/22/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26259 | 5/22/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26251 | 5/22/18 | $45.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26266 | 5/22/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26231 | 5/22/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26262 | 5/22/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26400 | 5/22/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26271 | 5/22/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26260 | 5/22/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26282 | 5/22/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26280 | 5/22/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26390 | 5/22/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26285 | 5/22/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26357 | 5/22/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26230 | 5/22/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26365 | 5/22/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26274 | 5/22/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 26275 | 5/22/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27871 | 5/29/18 | $212.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27858 | 5/29/18 | $211.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27875 | 5/29/18 | $187.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27866 | 5/29/18 | $185.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27876 | 5/29/18 | $143.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27878 | 5/29/18 | $141.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27870 | 5/29/18 | $134.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27863 | 5/29/18 | $121.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27877 | 5/29/18 | $117.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 28138 | 5/29/18 | $110.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27865 | 5/29/18 | $108.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27873 | 5/29/18 | $105.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27864 | 5/29/18 | $101.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27861 | 5/29/18 | $101.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27874 | 5/29/18 | $101.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27862 | 5/29/18 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27868 | 5/29/18 | $86.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27859 | 5/29/18 | $81.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27869 | 5/29/18 | $81.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 28137 | 5/29/18 | $79.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 28134 | 5/29/18 | $69.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 28136 | 5/29/18 | $67.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27867 | 5/29/18 | $66.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27860 | 5/29/18 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27907 | 5/29/18 | $50.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27908 | 5/29/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27910 | 5/29/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27911 | 5/29/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 28132 | 5/29/18 | $37.60 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 28133 | 5/29/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 28131 | 5/29/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992256 | $8,529.15 | 8/14/18 | 27906 | 5/29/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 25028 | 5/21/18 | $168.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 25037 | 5/21/18 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 24979 | 5/21/18 | $117.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 24968 | 5/21/18 | $102.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 26238 | 5/22/18 | $79.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 26261 | 5/22/18 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 26273 | 5/22/18 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 26249 | 5/22/18 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 26236 | 5/22/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 26277 | 5/22/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 26255 | 5/22/18 | $37.80 |
| Kmart Holdings Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 26278 | 5/22/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 26232 | 5/22/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 26267 | 5/22/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 26245 | 5/22/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 26276 | 5/22/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 26257 | 5/22/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 26383 | 5/22/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 28060 | 5/29/18 | $146.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 28069 | 5/29/18 | $121.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 28079 | 5/29/18 | $105.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 27897 | 5/29/18 | $82.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 28117 | 5/29/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 27905 | 5/29/18 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 27896 | 5/29/18 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 28068 | 5/29/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 28072 | 5/29/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 27886 | 5/29/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 27899 | 5/29/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 28093 | 5/29/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 30305 | 5/30/18 | $140.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 30374 | 5/30/18 | $107.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 30373 | 5/30/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 30372 | 5/30/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 30370 | 5/30/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992779 | $2,326.55 | 8/15/18 | 30371 | 5/30/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 25022 | 5/21/18 | $212.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 24990 | 5/21/18 | $154.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 24966 | 5/21/18 | $123.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 26224 | 5/22/18 | $179.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 26269 | 5/22/18 | $66.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 26265 | 5/22/18 | $65.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 26246 | 5/22/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 26244 | 5/22/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 26424 | 5/22/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 26234 | 5/22/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28094 | 5/29/18 | $142.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27880 | 5/29/18 | $138.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28113 | 5/29/18 | $129.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27976 | 5/29/18 | $128.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28081 | 5/29/18 | $114.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28035 | 5/29/18 | $112.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28009 | 5/29/18 | $104.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28022 | 5/29/18 | $104.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27888 | 5/29/18 | $101.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27992 | 5/29/18 | $94.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28088 | 5/29/18 | $94.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28053 | 5/29/18 | $93.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28127 | 5/29/18 | $92.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28105 | 5/29/18 | $92.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27891 | 5/29/18 | $90.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27994 | 5/29/18 | $90.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28034 | 5/29/18 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28008 | 5/29/18 | $84.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28083 | 5/29/18 | $82.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28026 | 5/29/18 | $81.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28048 | 5/29/18 | $79.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28104 | 5/29/18 | $77.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28122 | 5/29/18 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27970 | 5/29/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28010 | 5/29/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28055 | 5/29/18 | $74.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28099 | 5/29/18 | $73.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27894 | 5/29/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28062 | 5/29/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28002 | 5/29/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28015 | 5/29/18 | $66.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28126 | 5/29/18 | $65.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27893 | 5/29/18 | $65.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28078 | 5/29/18 | $65.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28003 | 5/29/18 | $62.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28029 | 5/29/18 | $58.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27981 | 5/29/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28100 | 5/29/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27985 | 5/29/18 | $57.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28102 | 5/29/18 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27882 | 5/29/18 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27890 | 5/29/18 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28097 | 5/29/18 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28061 | 5/29/18 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28101 | 5/29/18 | $55.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28021 | 5/29/18 | $54.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28111 | 5/29/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28066 | 5/29/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28064 | 5/29/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27881 | 5/29/18 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28000 | 5/29/18 | $48.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28051 | 5/29/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27975 | 5/29/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28040 | 5/29/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28112 | 5/29/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28085 | 5/29/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27889 | 5/29/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28007 | 5/29/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27987 | 5/29/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27984 | 5/29/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28076 | 5/29/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28011 | 5/29/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27887 | 5/29/18 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27973 | 5/29/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28107 | 5/29/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27991 | 5/29/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28033 | 5/29/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28013 | 5/29/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28036 | 5/29/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28050 | 5/29/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28054 | 5/29/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28025 | 5/29/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28070 | 5/29/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27982 | 5/29/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28092 | 5/29/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28108 | 5/29/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28073 | 5/29/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28116 | 5/29/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28124 | 5/29/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28030 | 5/29/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27879 | 5/29/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28018 | 5/29/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28047 | 5/29/18 | $30.25 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27999 | 5/29/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28115 | 5/29/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28005 | 5/29/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28042 | 5/29/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28084 | 5/29/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28024 | 5/29/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28120 | 5/29/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28089 | 5/29/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28123 | 5/29/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27904 | 5/29/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28012 | 5/29/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28052 | 5/29/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28139 | 5/29/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 27900 | 5/29/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 28121 | 5/29/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993619 | $6,765.80 | 8/16/18 | 30329 | 5/30/18 | $77.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 24984 | 5/21/18 | $237.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 26243 | 5/22/18 | $73.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28023 | 5/29/18 | $151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28106 | 5/29/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28098 | 5/29/18 | $119.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28067 | 5/29/18 | $99.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28016 | 5/29/18 | $95.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27986 | 5/29/18 | $92.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27885 | 5/29/18 | $92.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28080 | 5/29/18 | $83.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27936 | 5/29/18 | $79.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28065 | 5/29/18 | $79.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28045 | 5/29/18 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28128 | 5/29/18 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27996 | 5/29/18 | $74.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27958 | 5/29/18 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28031 | 5/29/18 | $73.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27989 | 5/29/18 | $67.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28074 | 5/29/18 | $66.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28077 | 5/29/18 | $65.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28006 | 5/29/18 | $65.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28129 | 5/29/18 | $64.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28037 | 5/29/18 | $63.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27979 | 5/29/18 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27892 | 5/29/18 | $62.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27990 | 5/29/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27902 | 5/29/18 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27901 | 5/29/18 | $57.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27974 | 5/29/18 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27983 | 5/29/18 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28044 | 5/29/18 | $55.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28095 | 5/29/18 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28086 | 5/29/18 | $55.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28059 | 5/29/18 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27942 | 5/29/18 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27978 | 5/29/18 | $50.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27903 | 5/29/18 | $47.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28118 | 5/29/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27972 | 5/29/18 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28014 | 5/29/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28027 | 5/29/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28114 | 5/29/18 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28043 | 5/29/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27916 | 5/29/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28071 | 5/29/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28103 | 5/29/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27895 | 5/29/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28056 | 5/29/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27980 | 5/29/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27977 | 5/29/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27955 | 5/29/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28020 | 5/29/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28019 | 5/29/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28032 | 5/29/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27952 | 5/29/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28096 | 5/29/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27898 | 5/29/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28038 | 5/29/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 27988 | 5/29/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28028 | 5/29/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28125 | 5/29/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 28049 | 5/29/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30282 | 5/30/18 | $96.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30293 | 5/30/18 | $90.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30335 | 5/30/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30288 | 5/30/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30367 | 5/30/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30324 | 5/30/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30359 | 5/30/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30358 | 5/30/18 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30283 | 5/30/18 | $67.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30336 | 5/30/18 | $67.05 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30296 | 5/30/18 | $65.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30280 | 5/30/18 | $64.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30252 | 5/30/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30303 | 5/30/18 | $58.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30253 | 5/30/18 | $58.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30319 | 5/30/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30268 | 5/30/18 | $57.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30258 | 5/30/18 | $57.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30331 | 5/30/18 | $55.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30349 | 5/30/18 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30301 | 5/30/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30350 | 5/30/18 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30351 | 5/30/18 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30338 | 5/30/18 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30353 | 5/30/18 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30263 | 5/30/18 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30315 | 5/30/18 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30274 | 5/30/18 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30277 | 5/30/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30250 | 5/30/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30290 | 5/30/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30328 | 5/30/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30342 | 5/30/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30337 | 5/30/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30306 | 5/30/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30308 | 5/30/18 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30360 | 5/30/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30276 | 5/30/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30254 | 5/30/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30339 | 5/30/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30343 | 5/30/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30362 | 5/30/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30334 | 5/30/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30368 | 5/30/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30364 | 5/30/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30273 | 5/30/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30361 | 5/30/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30262 | 5/30/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30295 | 5/30/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30298 | 5/30/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30271 | 5/30/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30341 | 5/30/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30265 | 5/30/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30325 | 5/30/18 | $37.00 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30366 | 5/30/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30330 | 5/30/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30292 | 5/30/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30269 | 5/30/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30340 | 5/30/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30284 | 5/30/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30294 | 5/30/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30279 | 5/30/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30348 | 5/30/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30365 | 5/30/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30333 | 5/30/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30270 | 5/30/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30299 | 5/30/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30326 | 5/30/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30281 | 5/30/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30309 | 5/30/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994618 | $7,141.15 | 8/17/18 | 30316 | 5/30/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27971 | 5/29/18 | $121.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 28057 | 5/29/18 | $114.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27924 | 5/29/18 | $100.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27969 | 5/29/18 | $80.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27968 | 5/29/18 | $74.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27957 | 5/29/18 | $68.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27928 | 5/29/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27940 | 5/29/18 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27929 | 5/29/18 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27941 | 5/29/18 | $47.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 28046 | 5/29/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27937 | 5/29/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27993 | 5/29/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27918 | 5/29/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27953 | 5/29/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27933 | 5/29/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27998 | 5/29/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27920 | 5/29/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27919 | 5/29/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27883 | 5/29/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27947 | 5/29/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27956 | 5/29/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27945 | 5/29/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 27951 | 5/29/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30345 | 5/30/18 | $86.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30291 | 5/30/18 | $85.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30236 | 5/30/18 | $68.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30285 | 5/30/18 | $66.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30278 | 5/30/18 | $62.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30261 | 5/30/18 | $62.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30317 | 5/30/18 | $59.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30352 | 5/30/18 | $59.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30286 | 5/30/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30311 | 5/30/18 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30297 | 5/30/18 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30346 | 5/30/18 | $48.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30332 | 5/30/18 | $47.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30259 | 5/30/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30251 | 5/30/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30304 | 5/30/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30256 | 5/30/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30287 | 5/30/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30302 | 5/30/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30300 | 5/30/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30217 | 5/30/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30255 | 5/30/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30363 | 5/30/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30323 | 5/30/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30312 | 5/30/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30307 | 5/30/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30239 | 5/30/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 30260 | 5/30/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 31485 | 6/1/18 | $126.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 31442 | 6/1/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 31484 | 6/1/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 31476 | 6/1/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 31499 | 6/1/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995981 | $2,830.70 | 8/20/18 | 31519 | 6/1/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 24980 | 5/21/18 | $65.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 24962 | 5/21/18 | $63.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27939 | 5/29/18 | $97.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27923 | 5/29/18 | $83.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27934 | 5/29/18 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27966 | 5/29/18 | $73.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27930 | 5/29/18 | $73.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27963 | 5/29/18 | $73.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27950 | 5/29/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27949 | 5/29/18 | $64.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27926 | 5/29/18 | $57.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27925 | 5/29/18 | $57.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27884 | 5/29/18 | $56.70 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27913 | 5/29/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 28110 | 5/29/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27944 | 5/29/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 28119 | 5/29/18 | $47.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27915 | 5/29/18 | $46.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27997 | 5/29/18 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 28058 | 5/29/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27938 | 5/29/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27960 | 5/29/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27931 | 5/29/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27921 | 5/29/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27935 | 5/29/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27943 | 5/29/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27922 | 5/29/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27964 | 5/29/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27948 | 5/29/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27927 | 5/29/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 27954 | 5/29/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 30347 | 5/30/18 | $92.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 30264 | 5/30/18 | $77.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 30272 | 5/30/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 30219 | 5/30/18 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 30242 | 5/30/18 | $50.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 30356 | 5/30/18 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 30224 | 5/30/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 30222 | 5/30/18 | $48.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 30327 | 5/30/18 | $47.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 30223 | 5/30/18 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 30249 | 5/30/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 30230 | 5/30/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 30231 | 5/30/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 30314 | 5/30/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 30267 | 5/30/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 30235 | 5/30/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 30369 | 5/30/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 30238 | 5/30/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31441 | 6/1/18 | $157.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31403 | 6/1/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31521 | 6/1/18 | $107.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31460 | 6/1/18 | $102.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31444 | 6/1/18 | $90.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31475 | 6/1/18 | $87.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31393 | 6/1/18 | $84.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31407 | 6/1/18 | $81.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31502 | 6/1/18 | $81.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31430 | 6/1/18 | $77.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31431 | 6/1/18 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31438 | 6/1/18 | $68.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31443 | 6/1/18 | $67.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31470 | 6/1/18 | $65.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31450 | 6/1/18 | $64.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31493 | 6/1/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31478 | 6/1/18 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31453 | 6/1/18 | $55.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31467 | 6/1/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31408 | 6/1/18 | $50.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31439 | 6/1/18 | $50.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31525 | 6/1/18 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31399 | 6/1/18 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31489 | 6/1/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31486 | 6/1/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31420 | 6/1/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31490 | 6/1/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31429 | 6/1/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31474 | 6/1/18 | $47.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31505 | 6/1/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31504 | 6/1/18 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31480 | 6/1/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31516 | 6/1/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31395 | 6/1/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31508 | 6/1/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31506 | 6/1/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31522 | 6/1/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31494 | 6/1/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31437 | 6/1/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31510 | 6/1/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31520 | 6/1/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31422 | 6/1/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31469 | 6/1/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31432 | 6/1/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31528 | 6/1/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31518 | 6/1/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31497 | 6/1/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31471 | 6/1/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31524 | 6/1/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31411 | 6/1/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31465 | 6/1/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31424 | 6/1/18 | $36.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31447 | 6/1/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31423 | 6/1/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31483 | 6/1/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31459 | 6/1/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31496 | 6/1/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31523 | 6/1/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31414 | 6/1/18 | $30.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31445 | 6/1/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31434 | 6/1/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31491 | 6/1/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31436 | 6/1/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31449 | 6/1/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31466 | 6/1/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31507 | 6/1/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31412 | 6/1/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31482 | 6/1/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996492 | $5,901.50 | 8/21/18 | 31481 | 6/1/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 26318 | 5/22/18 | $65.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 27959 | 5/29/18 | $96.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 27872 | 5/29/18 | $69.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 28001 | 5/29/18 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 28135 | 5/29/18 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 27967 | 5/29/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 27912 | 5/29/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 28109 | 5/29/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 27914 | 5/29/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 28090 | 5/29/18 | $30.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 28082 | 5/29/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 30221 | 5/30/18 | $174.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 30216 | 5/30/18 | $66.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 30234 | 5/30/18 | $57.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 30275 | 5/30/18 | $47.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 30313 | 5/30/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 30257 | 5/30/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 30355 | 5/30/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 30243 | 5/30/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 30247 | 5/30/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 30237 | 5/30/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 30248 | 5/30/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 30233 | 5/30/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31456 | 6/1/18 | $142.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31501 | 6/1/18 | $123.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31433 | 6/1/18 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31419 | 6/1/18 | $95.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31526 | 6/1/18 | $85.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31417 | 6/1/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31425 | 6/1/18 | $80.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31500 | 6/1/18 | $77.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31463 | 6/1/18 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31359 | 6/1/18 | $75.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31464 | 6/1/18 | $72.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31487 | 6/1/18 | $70.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31477 | 6/1/18 | $68.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31498 | 6/1/18 | $66.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31455 | 6/1/18 | $66.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31468 | 6/1/18 | $60.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31495 | 6/1/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31397 | 6/1/18 | $58.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31341 | 6/1/18 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31398 | 6/1/18 | $50.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31400 | 6/1/18 | $50.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31458 | 6/1/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31461 | 6/1/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31512 | 6/1/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31361 | 6/1/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31472 | 6/1/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31448 | 6/1/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31416 | 6/1/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31391 | 6/1/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31492 | 6/1/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31517 | 6/1/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31479 | 6/1/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31394 | 6/1/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31440 | 6/1/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31435 | 6/1/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31454 | 6/1/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31426 | 6/1/18 | $30.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31402 | 6/1/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31473 | 6/1/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31452 | 6/1/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31421 | 6/1/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31503 | 6/1/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31401 | 6/1/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31511 | 6/1/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31383 | 6/1/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31367 | 6/1/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31451 | 6/1/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 31405 | 6/1/18 | $26.65 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 33611 | 6/6/18 | $164.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 33610 | 6/6/18 | $88.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 33612 | 6/6/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 33613 | 6/6/18 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 33608 | 6/6/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 33616 | 6/6/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 33609 | 6/6/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 33614 | 6/6/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997012 | $4,275.60 | 8/22/18 | 33615 | 6/6/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 25092 | 5/21/18 | $171.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 27917 | 5/29/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 27932 | 5/29/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 27962 | 5/29/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 27995 | 5/29/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 30228 | 5/30/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 30225 | 5/30/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 30220 | 5/30/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 30266 | 5/30/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 30357 | 5/30/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 30245 | 5/30/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 30226 | 5/30/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31376 | 6/1/18 | $194.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31404 | 6/1/18 | $146.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31396 | 6/1/18 | $97.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31418 | 6/1/18 | $94.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31513 | 6/1/18 | $92.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31355 | 6/1/18 | $90.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31365 | 6/1/18 | $84.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31364 | 6/1/18 | $76.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31369 | 6/1/18 | $65.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31349 | 6/1/18 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31382 | 6/1/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31514 | 6/1/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31343 | 6/1/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31373 | 6/1/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31415 | 6/1/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31413 | 6/1/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31346 | 6/1/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31389 | 6/1/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31406 | 6/1/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31358 | 6/1/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 31378 | 6/1/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 33526 | 6/6/18 | $88.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 33571 | 6/6/18 | $59.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 33564 | 6/6/18 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 33581 | 6/6/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997708 | $2,194.55 | 8/23/18 | 33565 | 6/6/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 27946 | 5/29/18 | $46.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 27961 | 5/29/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 30244 | 5/30/18 | $54.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 30229 | 5/30/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 30232 | 5/30/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 30310 | 5/30/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31457 | 6/1/18 | $520.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31354 | 6/1/18 | $80.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31374 | 6/1/18 | $79.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31392 | 6/1/18 | $77.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31338 | 6/1/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31388 | 6/1/18 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31372 | 6/1/18 | $67.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31362 | 6/1/18 | $67.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31342 | 6/1/18 | $66.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31352 | 6/1/18 | $63.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31339 | 6/1/18 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31348 | 6/1/18 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31387 | 6/1/18 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31427 | 6/1/18 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31366 | 6/1/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31368 | 6/1/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31515 | 6/1/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31360 | 6/1/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31370 | 6/1/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31345 | 6/1/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31344 | 6/1/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31375 | 6/1/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31350 | 6/1/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31527 | 6/1/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31409 | 6/1/18 | $30.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31363 | 6/1/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31488 | 6/1/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31385 | 6/1/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31462 | 6/1/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31384 | 6/1/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31371 | 6/1/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31379 | 6/1/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31347 | 6/1/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 31357 | 6/1/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33544 | 6/6/18 | $146.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33543 | 6/6/18 | $140.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33550 | 6/6/18 | $103.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33499 | 6/6/18 | $97.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33560 | 6/6/18 | $91.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33531 | 6/6/18 | $90.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33559 | 6/6/18 | $85.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33523 | 6/6/18 | $82.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33596 | 6/6/18 | $79.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33509 | 6/6/18 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33534 | 6/6/18 | $68.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33538 | 6/6/18 | $68.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33603 | 6/6/18 | $67.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33494 | 6/6/18 | $67.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33575 | 6/6/18 | $67.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33590 | 6/6/18 | $66.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33515 | 6/6/18 | $66.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33528 | 6/6/18 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33599 | 6/6/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33563 | 6/6/18 | $58.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33582 | 6/6/18 | $58.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33510 | 6/6/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33598 | 6/6/18 | $54.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33525 | 6/6/18 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33558 | 6/6/18 | $50.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33578 | 6/6/18 | $50.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33573 | 6/6/18 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33549 | 6/6/18 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33532 | 6/6/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33576 | 6/6/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33552 | 6/6/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33501 | 6/6/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33519 | 6/6/18 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33602 | 6/6/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33541 | 6/6/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33601 | 6/6/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33504 | 6/6/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33568 | 6/6/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33583 | 6/6/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33514 | 6/6/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33586 | 6/6/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33507 | 6/6/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33591 | 6/6/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33555 | 6/6/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33539 | 6/6/18 | $39.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33588 | 6/6/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33503 | 6/6/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33516 | 6/6/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33553 | 6/6/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33506 | 6/6/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33520 | 6/6/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33569 | 6/6/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33595 | 6/6/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33535 | 6/6/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33529 | 6/6/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33508 | 6/6/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33589 | 6/6/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33491 | 6/6/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33556 | 6/6/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33566 | 6/6/18 | $30.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33570 | 6/6/18 | $30.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33530 | 6/6/18 | $30.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33497 | 6/6/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33574 | 6/6/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33577 | 6/6/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33600 | 6/6/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33554 | 6/6/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33593 | 6/6/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33607 | 6/6/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33585 | 6/6/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33518 | 6/6/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33548 | 6/6/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33500 | 6/6/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33533 | 6/6/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33604 | 6/6/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33522 | 6/6/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33592 | 6/6/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33496 | 6/6/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33521 | 6/6/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33567 | 6/6/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33562 | 6/6/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33561 | 6/6/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998387 | $6,275.75 | 8/28/18 | 33572 | 6/6/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 26127 | 5/22/18 | $116.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 27965 | 5/29/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 30246 | 5/30/18 | $85.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 30241 | 5/30/18 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 30321 | 5/30/18 | $37.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 31386 | 6/1/18 | $154.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 31353 | 6/1/18 | $57.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 31380 | 6/1/18 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 31351 | 6/1/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 31356 | 6/1/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 31410 | 6/1/18 | $30.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 31428 | 6/1/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33547 | 6/6/18 | $66.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33466 | 6/6/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33594 | 6/6/18 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33545 | 6/6/18 | $56.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33479 | 6/6/18 | $54.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33584 | 6/6/18 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33537 | 6/6/18 | $48.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33524 | 6/6/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33546 | 6/6/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33587 | 6/6/18 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33536 | 6/6/18 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33542 | 6/6/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33492 | 6/6/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33502 | 6/6/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33551 | 6/6/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33557 | 6/6/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33495 | 6/6/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33471 | 6/6/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33517 | 6/6/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999282 | $1,633.70 | 8/29/18 | 33493 | 6/6/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 31340 | 6/1/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33473 | 6/6/18 | $75.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33445 | 6/6/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33606 | 6/6/18 | $67.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33511 | 6/6/18 | $65.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33467 | 6/6/18 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33488 | 6/6/18 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33477 | 6/6/18 | $50.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33580 | 6/6/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33448 | 6/6/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33457 | 6/6/18 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33474 | 6/6/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33490 | 6/6/18 | $38.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33451 | 6/6/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33498 | 6/6/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33478 | 6/6/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33456 | 6/6/18 | $37.80 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33512 | 6/6/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33463 | 6/6/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33447 | 6/6/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33475 | 6/6/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33469 | 6/6/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33472 | 6/6/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999839 | $1,056.20 | 8/30/18 | 33452 | 6/6/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000350 | $601.60 | 8/31/18 | 33455 | 6/6/18 | $79.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000350 | $601.60 | 8/31/18 | 33483 | 6/6/18 | $62.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000350 | $601.60 | 8/31/18 | 33487 | 6/6/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000350 | $601.60 | 8/31/18 | 33446 | 6/6/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000350 | $601.60 | 8/31/18 | 33485 | 6/6/18 | $50.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000350 | $601.60 | 8/31/18 | 33486 | 6/6/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000350 | $601.60 | 8/31/18 | 33470 | 6/6/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000350 | $601.60 | 8/31/18 | 33458 | 6/6/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000350 | $601.60 | 8/31/18 | 33465 | 6/6/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000350 | $601.60 | 8/31/18 | 33489 | 6/6/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000350 | $601.60 | 8/31/18 | 33480 | 6/6/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000350 | $601.60 | 8/31/18 | 33468 | 6/6/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000350 | $601.60 | 8/31/18 | 33454 | 6/6/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000350 | $601.60 | 8/31/18 | 33460 | 6/6/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001146 | $345.35 | 9/3/18 | 33459 | 6/6/18 | $80.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001146 | $345.35 | 9/3/18 | 33461 | 6/6/18 | $64.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001146 | $345.35 | 9/3/18 | 33450 | 6/6/18 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001146 | $345.35 | 9/3/18 | 33505 | 6/6/18 | $60.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001146 | $345.35 | 9/3/18 | 33453 | 6/6/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001146 | $345.35 | 9/3/18 | 33449 | 6/6/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001853 | $200.15 | 9/4/18 | 33481 | 6/6/18 | $64.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001853 | $200.15 | 9/4/18 | 33476 | 6/6/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001853 | $200.15 | 9/4/18 | 33579 | 6/6/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001853 | $200.15 | 9/4/18 | 33482 | 6/6/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 33513 | 6/6/18 | $50.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 33462 | 6/6/18 | $30.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 37877 | 6/15/18 | $268.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 37860 | 6/15/18 | $243.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 37880 | 6/15/18 | $178.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 38509 | 6/18/18 | $101.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 38504 | 6/18/18 | $80.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 38508 | 6/18/18 | $61.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 38502 | 6/18/18 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 38497 | 6/18/18 | $54.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 38494 | 6/18/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 38495 | 6/18/18 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 38500 | 6/18/18 | $44.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 38507 | 6/18/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 38503 | 6/18/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 38505 | 6/18/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 38498 | 6/18/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 38501 | 6/18/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 38506 | 6/18/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 38510 | 6/18/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 38496 | 6/18/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002796 | $1,565.10 | 9/5/18 | 38499 | 6/18/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37842 | 6/15/18 | $312.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37844 | 6/15/18 | $229.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37834 | 6/15/18 | $218.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37821 | 6/15/18 | $208.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37840 | 6/15/18 | $203.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37871 | 6/15/18 | $195.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37854 | 6/15/18 | $190.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37868 | 6/15/18 | $189.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37859 | 6/15/18 | $185.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37899 | 6/15/18 | $171.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37799 | 6/15/18 | $170.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37792 | 6/15/18 | $170.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37883 | 6/15/18 | $159.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37803 | 6/15/18 | $145.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37713 | 6/15/18 | $137.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37801 | 6/15/18 | $134.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37817 | 6/15/18 | $134.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37827 | 6/15/18 | $133.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37874 | 6/15/18 | $132.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37884 | 6/15/18 | $125.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37851 | 6/15/18 | $125.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37841 | 6/15/18 | $124.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37805 | 6/15/18 | $115.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37906 | 6/15/18 | $114.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37908 | 6/15/18 | $106.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37819 | 6/15/18 | $106.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37876 | 6/15/18 | $98.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37897 | 6/15/18 | $98.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37893 | 6/15/18 | $93.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37843 | 6/15/18 | $92.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37810 | 6/15/18 | $90.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37825 | 6/15/18 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37835 | 6/15/18 | $88.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37811 | 6/15/18 | $88.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37885 | 6/15/18 | $88.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37855 | 6/15/18 | $81.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37870 | 6/15/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37911 | 6/15/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37909 | 6/15/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37845 | 6/15/18 | $71.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37795 | 6/15/18 | $70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37898 | 6/15/18 | $70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37824 | 6/15/18 | $63.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37878 | 6/15/18 | $62.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37832 | 6/15/18 | $58.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37912 | 6/15/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37828 | 6/15/18 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37856 | 6/15/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37808 | 6/15/18 | $46.55 |
| Kmart Holdings Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37806 | 6/15/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37872 | 6/15/18 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37852 | 6/15/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37862 | 6/15/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37864 | 6/15/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37807 | 6/15/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37895 | 6/15/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37829 | 6/15/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37892 | 6/15/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37822 | 6/15/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 37850 | 6/15/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 38476 | 6/18/18 | $159.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 38411 | 6/18/18 | $142.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 38421 | 6/18/18 | $134.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 38425 | 6/18/18 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 38433 | 6/18/18 | $99.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 38422 | 6/18/18 | $88.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003341 | $7,179.50 | 9/6/18 | 38450 | 6/18/18 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 28017 | 5/29/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 30289 | 5/30/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 33527 | 6/6/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37857 | 6/15/18 | $430.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37837 | 6/15/18 | $204.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37888 | 6/15/18 | $164.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37902 | 6/15/18 | $158.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37866 | 6/15/18 | $153.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37804 | 6/15/18 | $152.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37847 | 6/15/18 | $147.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37889 | 6/15/18 | $143.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37887 | 6/15/18 | $140.00 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37802 | 6/15/18 | $133.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37774 | 6/15/18 | $132.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37796 | 6/15/18 | $126.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37793 | 6/15/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37869 | 6/15/18 | $108.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37809 | 6/15/18 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37800 | 6/15/18 | $91.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37882 | 6/15/18 | $90.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37904 | 6/15/18 | $81.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37865 | 6/15/18 | $79.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37867 | 6/15/18 | $75.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37826 | 6/15/18 | $73.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37753 | 6/15/18 | $71.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37816 | 6/15/18 | $65.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37861 | 6/15/18 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37900 | 6/15/18 | $62.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37879 | 6/15/18 | $62.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37746 | 6/15/18 | $61.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37849 | 6/15/18 | $61.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37896 | 6/15/18 | $55.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37910 | 6/15/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37815 | 6/15/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37764 | 6/15/18 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37875 | 6/15/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37767 | 6/15/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37813 | 6/15/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37782 | 6/15/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37863 | 6/15/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37894 | 6/15/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 37797 | 6/15/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38455 | 6/18/18 | $244.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38436 | 6/18/18 | $240.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38402 | 6/18/18 | $236.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38451 | 6/18/18 | $220.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38445 | 6/18/18 | $210.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38434 | 6/18/18 | $206.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38410 | 6/18/18 | $189.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38405 | 6/18/18 | $179.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38488 | 6/18/18 | $170.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38471 | 6/18/18 | $169.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38435 | 6/18/18 | $163.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38427 | 6/18/18 | $162.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38463 | 6/18/18 | $161.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38416 | 6/18/18 | $160.50 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38468 | 6/18/18 | $155.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38444 | 6/18/18 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38426 | 6/18/18 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38454 | 6/18/18 | $136.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38437 | 6/18/18 | $133.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38470 | 6/18/18 | $129.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38439 | 6/18/18 | $128.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38485 | 6/18/18 | $124.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38419 | 6/18/18 | $123.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38458 | 6/18/18 | $118.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38486 | 6/18/18 | $117.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38478 | 6/18/18 | $114.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38473 | 6/18/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38475 | 6/18/18 | $108.00 |
| Kmart Holdings Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38487 | 6/18/18 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38461 | 6/18/18 | $105.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38423 | 6/18/18 | $105.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38460 | 6/18/18 | $105.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38415 | 6/18/18 | $99.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38414 | 6/18/18 | $98.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38401 | 6/18/18 | $97.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38446 | 6/18/18 | $93.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38474 | 6/18/18 | $91.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38406 | 6/18/18 | $90.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38457 | 6/18/18 | $89.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38407 | 6/18/18 | $80.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38465 | 6/18/18 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38472 | 6/18/18 | $70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38459 | 6/18/18 | $62.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38440 | 6/18/18 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38447 | 6/18/18 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38467 | 6/18/18 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38482 | 6/18/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38481 | 6/18/18 | $47.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38424 | 6/18/18 | $47.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38452 | 6/18/18 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38404 | 6/18/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38418 | 6/18/18 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38469 | 6/18/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38483 | 6/18/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38428 | 6/18/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38477 | 6/18/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38493 | 6/18/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38484 | 6/18/18 | $28.85 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38443 | 6/18/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38710 | 6/19/18 | $302.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38709 | 6/19/18 | $247.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38721 | 6/19/18 | $230.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38722 | 6/19/18 | $160.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38714 | 6/19/18 | $152.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38697 | 6/19/18 | $78.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38842 | 6/20/18 | $5,375.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38936 | 6/20/18 | $432.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38941 | 6/20/18 | $388.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38942 | 6/20/18 | $375.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38926 | 6/20/18 | $359.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38935 | 6/20/18 | $349.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38927 | 6/20/18 | $342.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38933 | 6/20/18 | $336.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38929 | 6/20/18 | $323.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38940 | 6/20/18 | $319.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38923 | 6/20/18 | $304.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38938 | 6/20/18 | $302.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38934 | 6/20/18 | $290.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38931 | 6/20/18 | $288.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38930 | 6/20/18 | $287.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38939 | 6/20/18 | $277.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38932 | 6/20/18 | $251.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38924 | 6/20/18 | $242.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38925 | 6/20/18 | $232.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38928 | 6/20/18 | $197.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38937 | 6/20/18 | $125.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38892 | 6/20/18 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003843 | $23,111.10 | 9/7/18 | 38873 | 6/20/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 972937 | 3/21/18 | $79.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 973016 | 3/21/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 972913 | 3/21/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 979421 | 4/5/18 | $40.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 979357 | 4/5/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 979339 | 4/5/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 979702 | 4/6/18 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 979756 | 4/6/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 979622 | 4/6/18 | $30.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 979746 | 4/6/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 983049 | 4/11/18 | $469.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 983160 | 4/11/18 | $243.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 983029 | 4/11/18 | $229.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 983134 | 4/11/18 | $226.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 983082 | 4/11/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 983065 | 4/11/18 | $223.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 983006 | 4/11/18 | $221.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 983007 | 4/11/18 | $183.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 982994 | 4/11/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 985141 | 4/13/18 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 985149 | 4/13/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 985224 | 4/13/18 | $40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 10891 | 4/16/18 | $88.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 10960 | 4/16/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 10848 | 4/16/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 10783 | 4/16/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 33464 | 6/6/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37886 | 6/15/18 | $395.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37903 | 6/15/18 | $380.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37758 | 6/15/18 | $241.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37743 | 6/15/18 | $205.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37812 | 6/15/18 | $149.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37788 | 6/15/18 | $144.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37723 | 6/15/18 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37833 | 6/15/18 | $124.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37731 | 6/15/18 | $123.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37830 | 6/15/18 | $122.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37848 | 6/15/18 | $116.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37756 | 6/15/18 | $114.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37715 | 6/15/18 | $107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37771 | 6/15/18 | $105.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37820 | 6/15/18 | $103.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37749 | 6/15/18 | $100.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37773 | 6/15/18 | $97.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37838 | 6/15/18 | $96.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37901 | 6/15/18 | $96.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37836 | 6/15/18 | $95.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37907 | 6/15/18 | $91.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37726 | 6/15/18 | $89.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37717 | 6/15/18 | $88.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37905 | 6/15/18 | $82.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37751 | 6/15/18 | $72.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37858 | 6/15/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37747 | 6/15/18 | $70.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37760 | 6/15/18 | $66.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37762 | 6/15/18 | $64.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37778 | 6/15/18 | $63.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37757 | 6/15/18 | $62.45 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37789 | 6/15/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37890 | 6/15/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37730 | 6/15/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37733 | 6/15/18 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37846 | 6/15/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37818 | 6/15/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37772 | 6/15/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 37881 | 6/15/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38431 | 6/18/18 | $207.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38464 | 6/18/18 | $191.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38438 | 6/18/18 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38456 | 6/18/18 | $173.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38453 | 6/18/18 | $171.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38430 | 6/18/18 | $137.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38490 | 6/18/18 | $99.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38420 | 6/18/18 | $81.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38429 | 6/18/18 | $73.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38417 | 6/18/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38448 | 6/18/18 | $64.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38441 | 6/18/18 | $64.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38449 | 6/18/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38409 | 6/18/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38432 | 6/18/18 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38480 | 6/18/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38491 | 6/18/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38412 | 6/18/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38479 | 6/18/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38691 | 6/19/18 | $403.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38702 | 6/19/18 | $391.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38704 | 6/19/18 | $363.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38705 | 6/19/18 | $301.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38708 | 6/19/18 | $291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38695 | 6/19/18 | $283.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38688 | 6/19/18 | $266.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38707 | 6/19/18 | $240.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38712 | 6/19/18 | $231.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38694 | 6/19/18 | $213.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38692 | 6/19/18 | $196.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38715 | 6/19/18 | $195.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38696 | 6/19/18 | $140.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38701 | 6/19/18 | $133.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38711 | 6/19/18 | $122.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38700 | 6/19/18 | $106.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38690 | 6/19/18 | $98.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38713 | 6/19/18 | $73.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38706 | 6/19/18 | $72.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38687 | 6/19/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38720 | 6/19/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38703 | 6/19/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38864 | 6/20/18 | $287.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38878 | 6/20/18 | $187.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004577 | $13,640.30 | 9/10/18 | 38904 | 6/20/18 | $88.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 28039 | 5/29/18 | $368.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37787 | 6/15/18 | $351.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37722 | 6/15/18 | $267.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37759 | 6/15/18 | $236.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37786 | 6/15/18 | $224.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37724 | 6/15/18 | $212.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37748 | 6/15/18 | $206.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37727 | 6/15/18 | $189.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37776 | 6/15/18 | $188.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37755 | 6/15/18 | $186.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37768 | 6/15/18 | $179.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37775 | 6/15/18 | $177.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37740 | 6/15/18 | $169.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37714 | 6/15/18 | $164.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37761 | 6/15/18 | $161.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37794 | 6/15/18 | $151.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37725 | 6/15/18 | $143.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37728 | 6/15/18 | $143.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37839 | 6/15/18 | $134.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37718 | 6/15/18 | $124.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37785 | 6/15/18 | $114.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37739 | 6/15/18 | $106.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37763 | 6/15/18 | $101.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37790 | 6/15/18 | $98.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37777 | 6/15/18 | $98.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37752 | 6/15/18 | $89.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37741 | 6/15/18 | $80.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37720 | 6/15/18 | $80.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37780 | 6/15/18 | $79.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37721 | 6/15/18 | $78.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37783 | 6/15/18 | $71.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37766 | 6/15/18 | $62.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37754 | 6/15/18 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37779 | 6/15/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37814 | 6/15/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37769 | 6/15/18 | $53.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 37750 | 6/15/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38413 | 6/18/18 | $217.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38442 | 6/18/18 | $145.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38492 | 6/18/18 | $64.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38718 | 6/19/18 | $278.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38717 | 6/19/18 | $235.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38719 | 6/19/18 | $188.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38693 | 6/19/18 | $162.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38699 | 6/19/18 | $136.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38678 | 6/19/18 | $135.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38659 | 6/19/18 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38716 | 6/19/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38663 | 6/19/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38809 | 6/20/18 | $968.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38848 | 6/20/18 | $674.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38830 | 6/20/18 | $503.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38791 | 6/20/18 | $488.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38790 | 6/20/18 | $481.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38837 | 6/20/18 | $459.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38756 | 6/20/18 | $458.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38888 | 6/20/18 | $427.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38793 | 6/20/18 | $417.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38745 | 6/20/18 | $395.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38890 | 6/20/18 | $359.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38917 | 6/20/18 | $352.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38786 | 6/20/18 | $348.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38867 | 6/20/18 | $342.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38732 | 6/20/18 | $334.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38914 | 6/20/18 | $329.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38827 | 6/20/18 | $325.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38810 | 6/20/18 | $324.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38891 | 6/20/18 | $323.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38804 | 6/20/18 | $322.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38744 | 6/20/18 | $314.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38749 | 6/20/18 | $308.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38770 | 6/20/18 | $303.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38882 | 6/20/18 | $295.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38834 | 6/20/18 | $286.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38788 | 6/20/18 | $286.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38740 | 6/20/18 | $285.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38783 | 6/20/18 | $284.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38889 | 6/20/18 | $276.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38766 | 6/20/18 | $276.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38868 | 6/20/18 | $270.10 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38899 | 6/20/18 | $267.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38916 | 6/20/18 | $262.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38763 | 6/20/18 | $260.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38879 | 6/20/18 | $258.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38850 | 6/20/18 | $257.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38893 | 6/20/18 | $251.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38739 | 6/20/18 | $246.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38796 | 6/20/18 | $242.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38820 | 6/20/18 | $240.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38840 | 6/20/18 | $240.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38886 | 6/20/18 | $231.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38863 | 6/20/18 | $230.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38764 | 6/20/18 | $226.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38909 | 6/20/18 | $225.95 |
| Kmart Holdings Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38754 | 6/20/18 | $225.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38814 | 6/20/18 | $224.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38865 | 6/20/18 | $222.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38910 | 6/20/18 | $222.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38824 | 6/20/18 | $220.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38742 | 6/20/18 | $213.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38880 | 6/20/18 | $211.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38812 | 6/20/18 | $208.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38818 | 6/20/18 | $197.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38821 | 6/20/18 | $196.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38792 | 6/20/18 | $196.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38922 | 6/20/18 | $195.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38898 | 6/20/18 | $187.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38846 | 6/20/18 | $187.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38794 | 6/20/18 | $185.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38856 | 6/20/18 | $185.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38872 | 6/20/18 | $177.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38913 | 6/20/18 | $175.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38859 | 6/20/18 | $175.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38736 | 6/20/18 | $171.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38762 | 6/20/18 | $170.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38751 | 6/20/18 | $167.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38912 | 6/20/18 | $167.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38747 | 6/20/18 | $161.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38920 | 6/20/18 | $155.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38805 | 6/20/18 | $153.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38849 | 6/20/18 | $152.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38871 | 6/20/18 | $151.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38887 | 6/20/18 | $149.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38902 | 6/20/18 | $145.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38801 | 6/20/18 | $143.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38772 | 6/20/18 | $143.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38798 | 6/20/18 | $140.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38782 | 6/20/18 | $137.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38781 | 6/20/18 | $137.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38866 | 6/20/18 | $135.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38746 | 6/20/18 | $134.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38921 | 6/20/18 | $129.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38800 | 6/20/18 | $122.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38896 | 6/20/18 | $122.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38822 | 6/20/18 | $116.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38844 | 6/20/18 | $114.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38874 | 6/20/18 | $110.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38869 | 6/20/18 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38799 | 6/20/18 | $106.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38773 | 6/20/18 | $105.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38843 | 6/20/18 | $105.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38806 | 6/20/18 | $105.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38885 | 6/20/18 | $100.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38839 | 6/20/18 | $98.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38895 | 6/20/18 | $97.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38835 | 6/20/18 | $97.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38915 | 6/20/18 | $96.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38901 | 6/20/18 | $90.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38831 | 6/20/18 | $90.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38768 | 6/20/18 | $90.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38836 | 6/20/18 | $89.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38833 | 6/20/18 | $89.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38735 | 6/20/18 | $88.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38738 | 6/20/18 | $88.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38787 | 6/20/18 | $88.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38737 | 6/20/18 | $87.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38903 | 6/20/18 | $82.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38803 | 6/20/18 | $81.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38900 | 6/20/18 | $81.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38758 | 6/20/18 | $80.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38907 | 6/20/18 | $79.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38877 | 6/20/18 | $78.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38759 | 6/20/18 | $74.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38825 | 6/20/18 | $71.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38802 | 6/20/18 | $70.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38826 | 6/20/18 | $65.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38784 | 6/20/18 | $65.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38823 | 6/20/18 | $64.25 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38883 | 6/20/18 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38771 | 6/20/18 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38911 | 6/20/18 | $63.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38861 | 6/20/18 | $62.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38828 | 6/20/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38775 | 6/20/18 | $46.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38908 | 6/20/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38767 | 6/20/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38779 | 6/20/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005281 | $32,734.15 | 9/11/18 | 38858 | 6/20/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 37729 | 6/15/18 | $269.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 37770 | 6/15/18 | $223.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 37745 | 6/15/18 | $208.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 37735 | 6/15/18 | $153.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 37734 | 6/15/18 | $125.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 37765 | 6/15/18 | $107.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 37719 | 6/15/18 | $97.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 37853 | 6/15/18 | $88.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 37737 | 6/15/18 | $88.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 37781 | 6/15/18 | $70.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 37823 | 6/15/18 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 37784 | 6/15/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38489 | 6/18/18 | $402.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38466 | 6/18/18 | $243.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38666 | 6/19/18 | $242.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38607 | 6/19/18 | $232.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38629 | 6/19/18 | $213.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38640 | 6/19/18 | $204.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38669 | 6/19/18 | $204.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38642 | 6/19/18 | $192.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38643 | 6/19/18 | $179.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38651 | 6/19/18 | $169.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38670 | 6/19/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38668 | 6/19/18 | $142.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38622 | 6/19/18 | $137.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38667 | 6/19/18 | $132.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38656 | 6/19/18 | $121.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38625 | 6/19/18 | $108.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38618 | 6/19/18 | $97.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38649 | 6/19/18 | $94.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38683 | 6/19/18 | $91.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38675 | 6/19/18 | $91.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38646 | 6/19/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38626 | 6/19/18 | $70.40 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38698 | 6/19/18 | $61.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38658 | 6/19/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38686 | 6/19/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38660 | 6/19/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38854 | 6/20/18 | $438.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38808 | 6/20/18 | $283.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38894 | 6/20/18 | $271.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38847 | 6/20/18 | $220.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38905 | 6/20/18 | $214.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38853 | 6/20/18 | $212.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38733 | 6/20/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38838 | 6/20/18 | $178.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38797 | 6/20/18 | $171.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38819 | 6/20/18 | $162.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38918 | 6/20/18 | $155.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38857 | 6/20/18 | $153.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38807 | 6/20/18 | $153.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38881 | 6/20/18 | $144.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38860 | 6/20/18 | $141.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38789 | 6/20/18 | $138.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38870 | 6/20/18 | $137.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38769 | 6/20/18 | $132.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38852 | 6/20/18 | $127.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38741 | 6/20/18 | $125.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38845 | 6/20/18 | $119.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38817 | 6/20/18 | $117.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38813 | 6/20/18 | $117.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38919 | 6/20/18 | $108.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38743 | 6/20/18 | $103.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38761 | 6/20/18 | $101.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38752 | 6/20/18 | $97.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38841 | 6/20/18 | $97.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38815 | 6/20/18 | $96.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38832 | 6/20/18 | $90.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38876 | 6/20/18 | $90.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38816 | 6/20/18 | $79.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38774 | 6/20/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38862 | 6/20/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38851 | 6/20/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38875 | 6/20/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 38760 | 6/20/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006179 | $10,400.91 | 9/12/18 | 8361AD082618CN6 | 8/24/18 | -$37.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38615 | 6/19/18 | $291.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38630 | 6/19/18 | $256.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38623 | 6/19/18 | $230.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38624 | 6/19/18 | $196.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38638 | 6/19/18 | $169.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38612 | 6/19/18 | $133.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38676 | 6/19/18 | $133.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38673 | 6/19/18 | $122.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38609 | 6/19/18 | $115.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38661 | 6/19/18 | $115.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38636 | 6/19/18 | $92.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38644 | 6/19/18 | $88.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38634 | 6/19/18 | $54.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38662 | 6/19/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38650 | 6/19/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38617 | 6/19/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38665 | 6/19/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38631 | 6/19/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38645 | 6/19/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38778 | 6/20/18 | $447.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38734 | 6/20/18 | $239.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38884 | 6/20/18 | $188.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38855 | 6/20/18 | $169.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38757 | 6/20/18 | $134.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 38777 | 6/20/18 | $89.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42149 | 6/26/18 | $143.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42192 | 6/26/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42188 | 6/26/18 | $109.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 41889 | 6/26/18 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42193 | 6/26/18 | $106.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42181 | 6/26/18 | $91.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42186 | 6/26/18 | $83.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42179 | 6/26/18 | $70.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42183 | 6/26/18 | $64.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42191 | 6/26/18 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42177 | 6/26/18 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42190 | 6/26/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42187 | 6/26/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42178 | 6/26/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42185 | 6/26/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42194 | 6/26/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42182 | 6/26/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42180 | 6/26/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42184 | 6/26/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006749 | $4,880.40 | 9/13/18 | 42189 | 6/26/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 37744 | 6/15/18 | $161.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 37831 | 6/15/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38403 | 6/18/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38616 | 6/19/18 | $322.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38689 | 6/19/18 | $322.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38641 | 6/19/18 | $297.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38679 | 6/19/18 | $204.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38608 | 6/19/18 | $204.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38619 | 6/19/18 | $203.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38684 | 6/19/18 | $198.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38632 | 6/19/18 | $186.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38672 | 6/19/18 | $185.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38653 | 6/19/18 | $132.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38657 | 6/19/18 | $116.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38637 | 6/19/18 | $108.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38671 | 6/19/18 | $97.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38610 | 6/19/18 | $97.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38633 | 6/19/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38648 | 6/19/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38685 | 6/19/18 | $70.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38613 | 6/19/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38647 | 6/19/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38765 | 6/20/18 | $383.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38897 | 6/20/18 | $305.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38780 | 6/20/18 | $270.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38795 | 6/20/18 | $197.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38785 | 6/20/18 | $159.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 38750 | 6/20/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 42109 | 6/26/18 | $143.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 42121 | 6/26/18 | $108.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 42097 | 6/26/18 | $91.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 42119 | 6/26/18 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 42108 | 6/26/18 | $82.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 42120 | 6/26/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 8361D006389115 | 8/27/18 | -$38.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007296 | $4,536.03 | 9/14/18 | 8361D006389114 | 8/27/18 | -$600.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 984909 | 4/12/18 | $18,076.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 38611 | 6/19/18 | $355.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 38682 | 6/19/18 | $257.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 38627 | 6/19/18 | $145.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 38620 | 6/19/18 | $114.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 38614 | 6/19/18 | $97.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 38664 | 6/19/18 | $81.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 38677 | 6/19/18 | $81.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 38755 | 6/20/18 | $423.80 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 38776 | 6/20/18 | $236.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 38829 | 6/20/18 | $117.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42115 | 6/26/18 | $391.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41972 | 6/26/18 | $372.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42083 | 6/26/18 | $286.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42002 | 6/26/18 | $258.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42071 | 6/26/18 | $243.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42060 | 6/26/18 | $242.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42015 | 6/26/18 | $180.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42008 | 6/26/18 | $180.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42016 | 6/26/18 | $179.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42168 | 6/26/18 | $170.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41980 | 6/26/18 | $162.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41974 | 6/26/18 | $161.30 |
| Kmart Holdings Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41989 | 6/26/18 | $161.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42125 | 6/26/18 | $160.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42073 | 6/26/18 | $152.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42099 | 6/26/18 | $140.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42130 | 6/26/18 | $133.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42171 | 6/26/18 | $132.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42102 | 6/26/18 | $127.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42170 | 6/26/18 | $127.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41991 | 6/26/18 | $122.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42091 | 6/26/18 | $119.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42088 | 6/26/18 | $119.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42057 | 6/26/18 | $118.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42054 | 6/26/18 | $118.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42155 | 6/26/18 | $117.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42113 | 6/26/18 | $116.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41963 | 6/26/18 | $115.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42047 | 6/26/18 | $115.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42154 | 6/26/18 | $113.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41976 | 6/26/18 | $112.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41968 | 6/26/18 | $112.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42066 | 6/26/18 | $111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42001 | 6/26/18 | $110.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42145 | 6/26/18 | $110.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42037 | 6/26/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42050 | 6/26/18 | $106.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42143 | 6/26/18 | $102.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42033 | 6/26/18 | $101.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42147 | 6/26/18 | $101.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42027 | 6/26/18 | $101.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42069 | 6/26/18 | $99.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42013 | 6/26/18 | $99.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42107 | 6/26/18 | $98.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42122 | 6/26/18 | $97.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42017 | 6/26/18 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41975 | 6/26/18 | $92.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41970 | 6/26/18 | $92.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42041 | 6/26/18 | $91.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42053 | 6/26/18 | $91.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42151 | 6/26/18 | $91.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42135 | 6/26/18 | $90.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42044 | 6/26/18 | $90.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42148 | 6/26/18 | $90.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42096 | 6/26/18 | $89.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42056 | 6/26/18 | $83.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42084 | 6/26/18 | $83.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42101 | 6/26/18 | $81.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42150 | 6/26/18 | $81.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42067 | 6/26/18 | $81.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42136 | 6/26/18 | $81.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42114 | 6/26/18 | $81.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42142 | 6/26/18 | $80.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42159 | 6/26/18 | $79.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42124 | 6/26/18 | $75.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42160 | 6/26/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42117 | 6/26/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42129 | 6/26/18 | $73.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42012 | 6/26/18 | $73.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42105 | 6/26/18 | $72.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42169 | 6/26/18 | $72.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42165 | 6/26/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42090 | 6/26/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41960 | 6/26/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42156 | 6/26/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42029 | 6/26/18 | $70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42157 | 6/26/18 | $68.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42006 | 6/26/18 | $65.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41966 | 6/26/18 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42049 | 6/26/18 | $63.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41965 | 6/26/18 | $63.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41993 | 6/26/18 | $63.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42106 | 6/26/18 | $62.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41981 | 6/26/18 | $61.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42164 | 6/26/18 | $61.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41983 | 6/26/18 | $54.70 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42035 | 6/26/18 | $54.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42043 | 6/26/18 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42174 | 6/26/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42100 | 6/26/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41998 | 6/26/18 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42092 | 6/26/18 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42059 | 6/26/18 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42063 | 6/26/18 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42118 | 6/26/18 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42162 | 6/26/18 | $48.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42176 | 6/26/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42140 | 6/26/18 | $46.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42112 | 6/26/18 | $46.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41996 | 6/26/18 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42163 | 6/26/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42022 | 6/26/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42061 | 6/26/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42024 | 6/26/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42104 | 6/26/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42144 | 6/26/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 41999 | 6/26/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42087 | 6/26/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42042 | 6/26/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42045 | 6/26/18 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42175 | 6/26/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42019 | 6/26/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42082 | 6/26/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42137 | 6/26/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42131 | 6/26/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42126 | 6/26/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42111 | 6/26/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42028 | 6/26/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42110 | 6/26/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42080 | 6/26/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42051 | 6/26/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42048 | 6/26/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008077 | $31,447.37 | 9/17/18 | 42167 | 6/26/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 38681 | 6/19/18 | $205.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 38674 | 6/19/18 | $195.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 38652 | 6/19/18 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 38621 | 6/19/18 | $136.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 38680 | 6/19/18 | $108.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42079 | 6/26/18 | $459.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42141 | 6/26/18 | $389.45 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42076 | 6/26/18 | $366.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42138 | 6/26/18 | $311.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42032 | 6/26/18 | $296.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41944 | 6/26/18 | $285.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41961 | 6/26/18 | $271.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42133 | 6/26/18 | $270.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42031 | 6/26/18 | $259.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41921 | 6/26/18 | $232.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41979 | 6/26/18 | $213.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41985 | 6/26/18 | $178.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41971 | 6/26/18 | $164.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42014 | 6/26/18 | $154.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42152 | 6/26/18 | $145.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42003 | 6/26/18 | $141.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41967 | 6/26/18 | $137.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42026 | 6/26/18 | $125.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41915 | 6/26/18 | $118.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42086 | 6/26/18 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42064 | 6/26/18 | $106.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42077 | 6/26/18 | $99.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42074 | 6/26/18 | $97.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42058 | 6/26/18 | $97.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42103 | 6/26/18 | $95.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41964 | 6/26/18 | $94.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41962 | 6/26/18 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42021 | 6/26/18 | $89.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42018 | 6/26/18 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41934 | 6/26/18 | $70.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42052 | 6/26/18 | $65.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41973 | 6/26/18 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41984 | 6/26/18 | $63.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42000 | 6/26/18 | $63.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42009 | 6/26/18 | $62.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42062 | 6/26/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41969 | 6/26/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42055 | 6/26/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42093 | 6/26/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41995 | 6/26/18 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41997 | 6/26/18 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41994 | 6/26/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42078 | 6/26/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42040 | 6/26/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41990 | 6/26/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42046 | 6/26/18 | $46.55 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41933 | 6/26/18 | $46.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42023 | 6/26/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41978 | 6/26/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42116 | 6/26/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42038 | 6/26/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41977 | 6/26/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42070 | 6/26/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42068 | 6/26/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42098 | 6/26/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41952 | 6/26/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41992 | 6/26/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41988 | 6/26/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41982 | 6/26/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 41987 | 6/26/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42132 | 6/26/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42166 | 6/26/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42072 | 6/26/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008890 | $7,872.75 | 9/18/18 | 42134 | 6/26/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41931 | 6/26/18 | $359.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41918 | 6/26/18 | $346.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41884 | 6/26/18 | $320.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41923 | 6/26/18 | $275.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 42004 | 6/26/18 | $268.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41899 | 6/26/18 | $267.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 42173 | 6/26/18 | $259.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41907 | 6/26/18 | $256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41948 | 6/26/18 | $251.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41895 | 6/26/18 | $249.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41958 | 6/26/18 | $226.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 42095 | 6/26/18 | $218.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41943 | 6/26/18 | $158.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41900 | 6/26/18 | $152.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41925 | 6/26/18 | $145.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41894 | 6/26/18 | $143.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41932 | 6/26/18 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41906 | 6/26/18 | $141.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41924 | 6/26/18 | $136.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41940 | 6/26/18 | $132.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41892 | 6/26/18 | $117.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41959 | 6/26/18 | $116.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41941 | 6/26/18 | $116.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 42036 | 6/26/18 | $114.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 42161 | 6/26/18 | $114.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 42011 | 6/26/18 | $111.00 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41942 | 6/26/18 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 42146 | 6/26/18 | $105.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41927 | 6/26/18 | $99.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41950 | 6/26/18 | $97.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 42020 | 6/26/18 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41949 | 6/26/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 42127 | 6/26/18 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 42128 | 6/26/18 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41902 | 6/26/18 | $54.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41916 | 6/26/18 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 42010 | 6/26/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 42007 | 6/26/18 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 42085 | 6/26/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41938 | 6/26/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41910 | 6/26/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41930 | 6/26/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 42081 | 6/26/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41890 | 6/26/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41929 | 6/26/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010106 | $6,291.40 | 9/19/18 | 41935 | 6/26/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41953 | 6/26/18 | $359.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41957 | 6/26/18 | $298.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41901 | 6/26/18 | $270.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41904 | 6/26/18 | $259.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41911 | 6/26/18 | $223.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41893 | 6/26/18 | $210.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41908 | 6/26/18 | $185.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 42094 | 6/26/18 | $179.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41955 | 6/26/18 | $168.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 42123 | 6/26/18 | $158.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41891 | 6/26/18 | $152.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41946 | 6/26/18 | $143.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41920 | 6/26/18 | $124.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41954 | 6/26/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41914 | 6/26/18 | $117.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41888 | 6/26/18 | $115.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41885 | 6/26/18 | $97.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41897 | 6/26/18 | $96.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41898 | 6/26/18 | $89.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41956 | 6/26/18 | $89.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41945 | 6/26/18 | $88.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41903 | 6/26/18 | $88.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 42005 | 6/26/18 | $82.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41887 | 6/26/18 | $80.35 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 42030 | 6/26/18 | $74.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41909 | 6/26/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41928 | 6/26/18 | $54.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41951 | 6/26/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41936 | 6/26/18 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41922 | 6/26/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 41917 | 6/26/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45404 | 7/3/18 | $456.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45416 | 7/3/18 | $293.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45405 | 7/3/18 | $273.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45407 | 7/3/18 | $272.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45408 | 7/3/18 | $257.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45397 | 7/3/18 | $253.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45418 | 7/3/18 | $235.95 |
| Kmart Holdings Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45402 | 7/3/18 | $231.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45395 | 7/3/18 | $223.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45390 | 7/3/18 | $220.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45413 | 7/3/18 | $192.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45411 | 7/3/18 | $169.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45393 | 7/3/18 | $158.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45399 | 7/3/18 | $158.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45414 | 7/3/18 | $152.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45396 | 7/3/18 | $150.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45403 | 7/3/18 | $148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45392 | 7/3/18 | $133.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45410 | 7/3/18 | $114.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45400 | 7/3/18 | $80.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45409 | 7/3/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45406 | 7/3/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45415 | 7/3/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45391 | 7/3/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45417 | 7/3/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45398 | 7/3/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45401 | 7/3/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45412 | 7/3/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011020 | $8,733.85 | 9/20/18 | 45419 | 7/5/18 | $129.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011471 | $377.50 | 9/21/18 | 41986 | 6/26/18 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011471 | $377.50 | 9/21/18 | 41913 | 6/26/18 | $102.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011471 | $377.50 | 9/21/18 | 41896 | 6/26/18 | $70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011471 | $377.50 | 9/21/18 | 41912 | 6/26/18 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011471 | $377.50 | 9/21/18 | 42025 | 6/26/18 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012104 | $1,559.65 | 9/24/18 | 38408 | 6/18/18 | $97.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012104 | $1,559.65 | 9/24/18 | 42172 | 6/26/18 | $82.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012104 | $1,559.65 | 9/24/18 | 42153 | 6/26/18 | $71.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012104 | $1,559.65 | 9/24/18 | 41937 | 6/26/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012104 | $1,559.65 | 9/24/18 | 45363 | 7/3/18 | $198.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012104 | $1,559.65 | 9/24/18 | 45269 | 7/3/18 | $163.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012104 | $1,559.65 | 9/24/18 | 45276 | 7/3/18 | $143.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012104 | $1,559.65 | 9/24/18 | 45270 | 7/3/18 | $117.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012104 | $1,559.65 | 9/24/18 | 45291 | 7/3/18 | $116.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012104 | $1,559.65 | 9/24/18 | 45317 | 7/3/18 | $102.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012104 | $1,559.65 | 9/24/18 | 45237 | 7/3/18 | $98.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012104 | $1,559.65 | 9/24/18 | 45362 | 7/3/18 | $64.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012104 | $1,559.65 | 9/24/18 | 45318 | 7/3/18 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012104 | $1,559.65 | 9/24/18 | 45250 | 7/3/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012104 | $1,559.65 | 9/24/18 | 45292 | 7/3/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012104 | $1,559.65 | 9/24/18 | 45249 | 7/3/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012104 | $1,559.65 | 9/24/18 | 45271 | 7/3/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012104 | $1,559.65 | 9/24/18 | 45290 | 7/3/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 981714 | 4/9/18 | $28,924.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 981715 | 4/9/18 | $192.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 981716 | 4/9/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984928 | 4/12/18 | $819.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984982 | 4/12/18 | $769.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984996 | 4/12/18 | $502.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984951 | 4/12/18 | $485.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984973 | 4/12/18 | $471.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984994 | 4/12/18 | $461.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984937 | 4/12/18 | $458.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984916 | 4/12/18 | $455.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984952 | 4/12/18 | $444.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984943 | 4/12/18 | $441.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984976 | 4/12/18 | $429.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984981 | 4/12/18 | $421.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985009 | 4/12/18 | $419.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984930 | 4/12/18 | $406.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984961 | 4/12/18 | $406.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984924 | 4/12/18 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984968 | 4/12/18 | $394.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984955 | 4/12/18 | $391.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984917 | 4/12/18 | $377.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985010 | 4/12/18 | $375.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984935 | 4/12/18 | $375.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984988 | 4/12/18 | $370.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984921 | 4/12/18 | $367.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984987 | 4/12/18 | $363.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984975 | 4/12/18 | $362.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984995 | 4/12/18 | $358.80 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984920 | 4/12/18 | $345.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984954 | 4/12/18 | $344.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984927 | 4/12/18 | $343.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984913 | 4/12/18 | $338.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984983 | 4/12/18 | $331.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984933 | 4/12/18 | $323.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984991 | 4/12/18 | $322.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984980 | 4/12/18 | $317.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984950 | 4/12/18 | $316.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985007 | 4/12/18 | $314.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984941 | 4/12/18 | $304.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985001 | 4/12/18 | $303.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985011 | 4/12/18 | $301.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984970 | 4/12/18 | $300.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984997 | 4/12/18 | $297.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984936 | 4/12/18 | $295.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984998 | 4/12/18 | $294.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984972 | 4/12/18 | $287.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984957 | 4/12/18 | $286.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984959 | 4/12/18 | $273.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984965 | 4/12/18 | $273.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984985 | 4/12/18 | $273.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985012 | 4/12/18 | $273.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984918 | 4/12/18 | $267.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984964 | 4/12/18 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984967 | 4/12/18 | $261.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984944 | 4/12/18 | $257.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984984 | 4/12/18 | $253.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984947 | 4/12/18 | $249.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984931 | 4/12/18 | $246.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985008 | 4/12/18 | $245.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984946 | 4/12/18 | $240.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984919 | 4/12/18 | $234.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984979 | 4/12/18 | $234.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984971 | 4/12/18 | $230.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984956 | 4/12/18 | $221.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984932 | 4/12/18 | $219.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984939 | 4/12/18 | $219.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984942 | 4/12/18 | $215.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984969 | 4/12/18 | $211.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984989 | 4/12/18 | $210.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984993 | 4/12/18 | $210.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984966 | 4/12/18 | $207.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984958 | 4/12/18 | $207.65 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984934 | 4/12/18 | $206.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984949 | 4/12/18 | $204.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984999 | 4/12/18 | $200.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985014 | 4/12/18 | $200.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985015 | 4/12/18 | $198.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984977 | 4/12/18 | $188.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984915 | 4/12/18 | $188.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984926 | 4/12/18 | $186.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984914 | 4/12/18 | $183.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984938 | 4/12/18 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984912 | 4/12/18 | $181.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984963 | 4/12/18 | $176.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984940 | 4/12/18 | $174.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984953 | 4/12/18 | $164.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984974 | 4/12/18 | $164.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984986 | 4/12/18 | $164.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984992 | 4/12/18 | $159.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984925 | 4/12/18 | $143.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984962 | 4/12/18 | $136.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985002 | 4/12/18 | $136.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984922 | 4/12/18 | $134.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984923 | 4/12/18 | $133.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985000 | 4/12/18 | $127.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985003 | 4/12/18 | $125.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985013 | 4/12/18 | $101.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985005 | 4/12/18 | $96.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984948 | 4/12/18 | $90.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985004 | 4/12/18 | $82.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984929 | 4/12/18 | $80.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 984945 | 4/12/18 | $79.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985006 | 4/12/18 | $78.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985018 | 4/12/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985017 | 4/12/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985019 | 4/12/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 985020 | 4/12/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 37736 | 6/15/18 | $79.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 41919 | 6/26/18 | $188.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45130 | 7/3/18 | $310.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45040 | 7/3/18 | $240.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45257 | 7/3/18 | $214.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45174 | 7/3/18 | $204.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45309 | 7/3/18 | $198.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45090 | 7/3/18 | $196.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45265 | 7/3/18 | $192.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45115 | 7/3/18 | $190.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45359 | 7/3/18 | $189.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45026 | 7/3/18 | $182.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45134 | 7/3/18 | $175.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45045 | 7/3/18 | $171.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45311 | 7/3/18 | $171.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45310 | 7/3/18 | $167.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45367 | 7/3/18 | $164.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45352 | 7/3/18 | $161.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45262 | 7/3/18 | $159.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45357 | 7/3/18 | $156.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45229 | 7/3/18 | $155.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45116 | 7/3/18 | $150.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45301 | 7/3/18 | $146.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45031 | 7/3/18 | $146.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45039 | 7/3/18 | $146.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45351 | 7/3/18 | $146.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45074 | 7/3/18 | $146.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45172 | 7/3/18 | $145.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45145 | 7/3/18 | $144.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45084 | 7/3/18 | $143.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45385 | 7/3/18 | $140.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45312 | 7/3/18 | $137.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45076 | 7/3/18 | $134.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45203 | 7/3/18 | $133.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45163 | 7/3/18 | $130.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45228 | 7/3/18 | $128.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45268 | 7/3/18 | $125.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45230 | 7/3/18 | $125.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45242 | 7/3/18 | $125.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45319 | 7/3/18 | $121.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45055 | 7/3/18 | $120.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45350 | 7/3/18 | $119.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45332 | 7/3/18 | $118.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45298 | 7/3/18 | $118.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45159 | 7/3/18 | $118.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45206 | 7/3/18 | $117.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45098 | 7/3/18 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45023 | 7/3/18 | $116.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45028 | 7/3/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45355 | 7/3/18 | $111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45027 | 7/3/18 | $110.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45106 | 7/3/18 | $109.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45337 | 7/3/18 | $109.00 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45056 | 7/3/18 | $108.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45275 | 7/3/18 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45313 | 7/3/18 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45280 | 7/3/18 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45173 | 7/3/18 | $105.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45306 | 7/3/18 | $102.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45189 | 7/3/18 | $102.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45267 | 7/3/18 | $101.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45336 | 7/3/18 | $101.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45113 | 7/3/18 | $100.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45161 | 7/3/18 | $100.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45326 | 7/3/18 | $100.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45283 | 7/3/18 | $99.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45226 | 7/3/18 | $99.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45261 | 7/3/18 | $99.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45361 | 7/3/18 | $98.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45126 | 7/3/18 | $98.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45282 | 7/3/18 | $94.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45044 | 7/3/18 | $93.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45379 | 7/3/18 | $93.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45387 | 7/3/18 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45177 | 7/3/18 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45071 | 7/3/18 | $92.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45069 | 7/3/18 | $92.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45281 | 7/3/18 | $91.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45042 | 7/3/18 | $90.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45372 | 7/3/18 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45169 | 7/3/18 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45340 | 7/3/18 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45128 | 7/3/18 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45345 | 7/3/18 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45101 | 7/3/18 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45260 | 7/3/18 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45284 | 7/3/18 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45150 | 7/3/18 | $86.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45054 | 7/3/18 | $84.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45137 | 7/3/18 | $83.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45035 | 7/3/18 | $82.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45256 | 7/3/18 | $82.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45187 | 7/3/18 | $82.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45360 | 7/3/18 | $82.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45258 | 7/3/18 | $81.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45024 | 7/3/18 | $81.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45022 | 7/3/18 | $81.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45299 | 7/3/18 | $81.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45043 | 7/3/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45248 | 7/3/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45286 | 7/3/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45347 | 7/3/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45378 | 7/3/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45170 | 7/3/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45303 | 7/3/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45198 | 7/3/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45087 | 7/3/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45117 | 7/3/18 | $80.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45266 | 7/3/18 | $80.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45255 | 7/3/18 | $77.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45143 | 7/3/18 | $77.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45346 | 7/3/18 | $76.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45369 | 7/3/18 | $75.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45376 | 7/3/18 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45191 | 7/3/18 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45277 | 7/3/18 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45239 | 7/3/18 | $73.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45222 | 7/3/18 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45296 | 7/3/18 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45188 | 7/3/18 | $72.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45018 | 7/3/18 | $72.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45047 | 7/3/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45305 | 7/3/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45029 | 7/3/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45335 | 7/3/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45375 | 7/3/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45168 | 7/3/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45374 | 7/3/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45208 | 7/3/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45060 | 7/3/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45103 | 7/3/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45088 | 7/3/18 | $70.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45057 | 7/3/18 | $67.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45223 | 7/3/18 | $67.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45227 | 7/3/18 | $66.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45129 | 7/3/18 | $65.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45105 | 7/3/18 | $64.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45089 | 7/3/18 | $64.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45102 | 7/3/18 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45247 | 7/3/18 | $63.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45358 | 7/3/18 | $63.65 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45288 | 7/3/18 | $62.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45285 | 7/3/18 | $62.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45139 | 7/3/18 | $62.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45182 | 7/3/18 | $62.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45162 | 7/3/18 | $60.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45240 | 7/3/18 | $60.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45274 | 7/3/18 | $60.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45278 | 7/3/18 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45041 | 7/3/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45289 | 7/3/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45302 | 7/3/18 | $56.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45371 | 7/3/18 | $55.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45048 | 7/3/18 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45083 | 7/3/18 | $54.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45149 | 7/3/18 | $54.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45377 | 7/3/18 | $54.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45184 | 7/3/18 | $54.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45354 | 7/3/18 | $54.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45368 | 7/3/18 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45334 | 7/3/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45293 | 7/3/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45167 | 7/3/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45073 | 7/3/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45210 | 7/3/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45185 | 7/3/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45316 | 7/3/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45181 | 7/3/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45388 | 7/3/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45175 | 7/3/18 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45144 | 7/3/18 | $50.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45097 | 7/3/18 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45297 | 7/3/18 | $48.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45036 | 7/3/18 | $48.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45236 | 7/3/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45343 | 7/3/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45046 | 7/3/18 | $46.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45225 | 7/3/18 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45294 | 7/3/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45235 | 7/3/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45180 | 7/3/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45075 | 7/3/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45279 | 7/3/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45287 | 7/3/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45068 | 7/3/18 | $44.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45118 | 7/3/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45132 | 7/3/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45148 | 7/3/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45151 | 7/3/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45325 | 7/3/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45259 | 7/3/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45032 | 7/3/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45380 | 7/3/18 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45207 | 7/3/18 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45202 | 7/3/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45324 | 7/3/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45295 | 7/3/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45273 | 7/3/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45136 | 7/3/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45241 | 7/3/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45070 | 7/3/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45127 | 7/3/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45165 | 7/3/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45330 | 7/3/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45051 | 7/3/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45254 | 7/3/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45353 | 7/3/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45121 | 7/3/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45104 | 7/3/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45135 | 7/3/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45072 | 7/3/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45209 | 7/3/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45095 | 7/3/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45030 | 7/3/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45171 | 7/3/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45356 | 7/3/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45025 | 7/3/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45373 | 7/3/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45300 | 7/3/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45333 | 7/3/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45321 | 7/3/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45166 | 7/3/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45160 | 7/3/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45366 | 7/3/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45133 | 7/3/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45157 | 7/3/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45091 | 7/3/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45238 | 7/3/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45386 | 7/3/18 | $27.85 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45183 | 7/3/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45320 | 7/3/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45114 | 7/3/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45327 | 7/3/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45049 | 7/3/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012855 | $76,845.42 | 9/25/18 | 45138 | 7/3/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 984911 | 4/12/18 | $133.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 44882 | 6/29/18 | $12,776.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 44881 | 6/29/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45179 | 7/3/18 | $2,960.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45193 | 7/3/18 | $2,714.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45021 | 7/3/18 | $2,260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45195 | 7/3/18 | $1,320.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45221 | 7/3/18 | $268.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 44948 | 7/3/18 | $262.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45100 | 7/3/18 | $205.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45253 | 7/3/18 | $193.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45147 | 7/3/18 | $174.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45146 | 7/3/18 | $162.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45323 | 7/3/18 | $158.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 44998 | 7/3/18 | $154.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45331 | 7/3/18 | $152.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45215 | 7/3/18 | $149.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 44983 | 7/3/18 | $148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45328 | 7/3/18 | $140.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45216 | 7/3/18 | $135.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45178 | 7/3/18 | $135.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45053 | 7/3/18 | $134.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45344 | 7/3/18 | $133.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45308 | 7/3/18 | $130.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45140 | 7/3/18 | $130.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45329 | 7/3/18 | $128.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45079 | 7/3/18 | $127.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45065 | 7/3/18 | $122.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45338 | 7/3/18 | $119.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45124 | 7/3/18 | $117.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45252 | 7/3/18 | $117.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45099 | 7/3/18 | $116.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45050 | 7/3/18 | $110.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45384 | 7/3/18 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45205 | 7/3/18 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45200 | 7/3/18 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 44961 | 7/3/18 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 44908 | 7/3/18 | $107.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45078 | 7/3/18 | $101.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45381 | 7/3/18 | $100.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45201 | 7/3/18 | $98.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45342 | 7/3/18 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 44997 | 7/3/18 | $91.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45272 | 7/3/18 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45245 | 7/3/18 | $84.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45307 | 7/3/18 | $83.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45199 | 7/3/18 | $81.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45077 | 7/3/18 | $81.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45080 | 7/3/18 | $80.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45251 | 7/3/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45152 | 7/3/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 44988 | 7/3/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45067 | 7/3/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45034 | 7/3/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45339 | 7/3/18 | $80.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45107 | 7/3/18 | $80.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45082 | 7/3/18 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45322 | 7/3/18 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45383 | 7/3/18 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45192 | 7/3/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45186 | 7/3/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45142 | 7/3/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45052 | 7/3/18 | $64.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 44982 | 7/3/18 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45341 | 7/3/18 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45037 | 7/3/18 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45038 | 7/3/18 | $62.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45081 | 7/3/18 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45232 | 7/3/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45156 | 7/3/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45123 | 7/3/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45019 | 7/3/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45194 | 7/3/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45246 | 7/3/18 | $50.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45231 | 7/3/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 44960 | 7/3/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45155 | 7/3/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45220 | 7/3/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45158 | 7/3/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45204 | 7/3/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45263 | 7/3/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45141 | 7/3/18 | $38.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45122 | 7/3/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45108 | 7/3/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 44907 | 7/3/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45264 | 7/3/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45033 | 7/3/18 | $30.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45066 | 7/3/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 44987 | 7/3/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45304 | 7/3/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45190 | 7/3/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | 45214 | 7/3/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013757 | $28,490.44 | 9/26/18 | VPJIT0326990113 | 9/9/18 | -$1,508.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 41926 | 6/26/18 | $186.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45219 | 7/3/18 | $2,749.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44942 | 7/3/18 | $210.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44912 | 7/3/18 | $200.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45015 | 7/3/18 | $156.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45062 | 7/3/18 | $155.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44945 | 7/3/18 | $152.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44974 | 7/3/18 | $148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45093 | 7/3/18 | $140.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44966 | 7/3/18 | $137.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45233 | 7/3/18 | $135.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44928 | 7/3/18 | $125.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44984 | 7/3/18 | $125.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45092 | 7/3/18 | $122.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44954 | 7/3/18 | $121.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44918 | 7/3/18 | $112.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44952 | 7/3/18 | $111.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45020 | 7/3/18 | $109.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45017 | 7/3/18 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44950 | 7/3/18 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44900 | 7/3/18 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44929 | 7/3/18 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44953 | 7/3/18 | $103.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44979 | 7/3/18 | $101.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45153 | 7/3/18 | $100.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44996 | 7/3/18 | $98.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44951 | 7/3/18 | $92.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45010 | 7/3/18 | $92.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44941 | 7/3/18 | $91.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44964 | 7/3/18 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44914 | 7/3/18 | $85.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45011 | 7/3/18 | $83.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45234 | 7/3/18 | $82.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45224 | 7/3/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44970 | 7/3/18 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44994 | 7/3/18 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45218 | 7/3/18 | $74.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44915 | 7/3/18 | $74.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45007 | 7/3/18 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44917 | 7/3/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44911 | 7/3/18 | $67.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44944 | 7/3/18 | $63.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45370 | 7/3/18 | $62.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44969 | 7/3/18 | $62.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44992 | 7/3/18 | $57.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44926 | 7/3/18 | $55.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45014 | 7/3/18 | $55.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44949 | 7/3/18 | $55.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44999 | 7/3/18 | $54.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44967 | 7/3/18 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44924 | 7/3/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44958 | 7/3/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44940 | 7/3/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44921 | 7/3/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44995 | 7/3/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44963 | 7/3/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45061 | 7/3/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44927 | 7/3/18 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44909 | 7/3/18 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44930 | 7/3/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45086 | 7/3/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45009 | 7/3/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44931 | 7/3/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45000 | 7/3/18 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44916 | 7/3/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44968 | 7/3/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45382 | 7/3/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45119 | 7/3/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44936 | 7/3/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44978 | 7/3/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45094 | 7/3/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45004 | 7/3/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44910 | 7/3/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45016 | 7/3/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45085 | 7/3/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45003 | 7/3/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45008 | 7/3/18 | $35.40 |

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44986 | 7/3/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45154 | 7/3/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44937 | 7/3/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 45120 | 7/3/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44899 | 7/3/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44938 | 7/3/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44973 | 7/3/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44985 | 7/3/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44939 | 7/3/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44993 | 7/3/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44957 | 7/3/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44962 | 7/3/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014321 | $9,299.05 | 9/27/18 | 44965 | 7/3/18 | $26.45 |

Totals:    40 transfer(s),  $478,238.91

Flynn Enterprises LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A