Defendant: **Focus Camera LLC, Dba Focus Camera**
Bankruptcy Case: **Sears Holding Corporation, et al.**
Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000440369 | 4/26/17 | -$353.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000480041 | 5/1/17 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000451248 | 5/24/17 | -$66.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000453103 | 5/26/17 | -$17.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000453071 | 5/26/17 | -$30.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000452692 | 5/26/17 | -$39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000454125 | 5/26/17 | -$45.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000454600 | 5/26/17 | -$55.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000452849 | 5/26/17 | -$67.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000454055 | 5/26/17 | -$69.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000454058 | 5/26/17 | -$85.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000454074 | 5/26/17 | -$278.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000454120 | 5/26/17 | -$390.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000453057 | 5/26/17 | -$409.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000453157 | 5/26/17 | -$424.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000454603 | 5/26/17 | -$482.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000452621 | 5/26/17 | -$3,492.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000458705 | 6/2/17 | -$4.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000458302 | 6/2/17 | -$9.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000458163 | 6/2/17 | -$46.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000457272 | 6/2/17 | -$82.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000458454 | 6/2/17 | -$92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000458681 | 6/2/17 | -$115.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000458379 | 6/2/17 | -$225.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000458442 | 6/2/17 | -$318.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000458267 | 6/2/17 | -$349.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000459760 | 6/2/17 | -$355.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000458079 | 6/2/17 | -$371.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007I2NI | 4/20/18 | $1,161.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000007I226 | 4/20/18 | $116.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007IOJY | 4/30/18 | $231.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007IOJX | 4/30/18 | $138.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000480039 | 5/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007J0QI | 5/3/18 | $557.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007J30F | 5/4/18 | $445.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007J8ZR | 5/7/18 | $417.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007J9T3 | 5/7/18 | $46.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007J9T4 | 5/7/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007JB1Z | 5/7/18 | $37.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007JSB6 | 5/14/18 | $169.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007JSOG | 5/14/18 | $166.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007JS0H | 5/14/18 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007JWPF | 5/15/18 | $231.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007KGP5 | 5/22/18 | $677.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007KGZ2 | 5/22/18 | $462.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007KGYZ | 5/22/18 | $167.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007KG2O | 5/22/18 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007KFPE | 5/22/18 | $110.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007KG2P | 5/22/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007KFPD | 5/22/18 | $30.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007KGZ0 | 5/22/18 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007KGZ1 | 5/22/18 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007KJ7J | 5/23/18 | $74.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007KOUL | 5/25/18 | $557.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007KTHC | 5/28/18 | $342.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007KTAZ | 5/28/18 | $178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007KTN3 | 5/28/18 | $153.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007KT8D | 5/28/18 | $42.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007KTUN | 5/28/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007L2AB | 5/30/18 | $417.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007L0QG | 5/30/18 | $254.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007L1LN | 5/30/18 | $129.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007L1LO | 5/30/18 | $65.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007L20C | 5/30/18 | $65.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007L20D | 5/30/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007L5IW | 5/31/18 | $6,508.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007L61L | 5/31/18 | $203.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007L580 | 5/31/18 | $74.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007L5IX | 5/31/18 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007L8HM | 6/1/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007L810 | 6/1/18 | $65.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000480036 | 6/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LDFI | 6/4/18 | $929.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LDWN | 6/4/18 | $417.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LDFH | 6/4/18 | $359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LEKD | 6/4/18 | $76.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LFQI | 6/4/18 | $18.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LJFP | 6/5/18 | $371.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LIR5 | 6/5/18 | $371.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LIE4 | 6/5/18 | $296.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LJFQ | 6/5/18 | $278.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LIR7 | 6/5/18 | $194.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LIR6 | 6/5/18 | $46.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LJFR | 6/5/18 | $27.89 |

Focus Camera LLC, Dba Focus Camera

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                          Exhibit A                                          P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LIE3 | 6/5/18 | $26.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LNEJ | 6/6/18 | $314.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LM58 | 6/6/18 | $107.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LPDA | 6/7/18 | $530.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LPM4 | 6/7/18 | $424.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LPM5 | 6/7/18 | $169.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LSVA | 6/8/18 | $1,301.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LSOA | 6/8/18 | $1,021.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LS61 | 6/8/18 | $101.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LS62 | 6/8/18 | $101.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LSDL | 6/8/18 | $58.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LXD5 | 6/11/18 | $371.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LXD6 | 6/11/18 | $278.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LXZ2 | 6/11/18 | $249.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LXD7 | 6/11/18 | $231.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LYN1 | 6/11/18 | $101.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LZYF | 6/11/18 | $91.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007LZYE | 6/11/18 | $55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007M3XH | 6/12/18 | $141.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007M60S | 6/13/18 | $650.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007M60R | 6/13/18 | $462.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000580357 | 6/13/18 | -$929.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007M902 | 6/14/18 | $463.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007M901 | 6/14/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007M903 | 6/14/18 | $119.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007M904 | 6/14/18 | $101.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MAA3 | 6/14/18 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MA56 | 6/14/18 | $41.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MC6A | 6/15/18 | $371.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MI0Q | 6/18/18 | $269.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MFXL | 6/18/18 | $185.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MGP2 | 6/18/18 | $101.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MGP3 | 6/18/18 | $81.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MHFZ | 6/18/18 | $44.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MFXK | 6/18/18 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MLIK | 6/19/18 | $447.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MLIL | 6/19/18 | $231.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MLIM | 6/19/18 | $101.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MLIN | 6/19/18 | $101.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MLRS | 6/19/18 | $91.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MLRR | 6/19/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MOJB | 6/20/18 | $371.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MPQZ | 6/20/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MPR0 | 6/20/18 | $161.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MOUU | 6/20/18 | $139.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MOUT | 6/20/18 | $74.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MSPX | 6/21/18 | $344.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MSH0 | 6/21/18 | $231.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MSPW | 6/21/18 | $203.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MSGZ | 6/21/18 | $185.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MREE | 6/21/18 | $118.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MSH1 | 6/21/18 | $65.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MREF | 6/21/18 | $46.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MSH2 | 6/21/18 | $27.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MRY6 | 6/21/18 | $21.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MRY7 | 6/21/18 | $21.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MZZY | 6/25/18 | $725.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MZFQ | 6/25/18 | $437.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MYX0 | 6/25/18 | $399.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MYWZ | 6/25/18 | $371.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MYX2 | 6/25/18 | $352.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MZFO | 6/25/18 | $325.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N11D | 6/25/18 | $213.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N11E | 6/25/18 | $185.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MZFP | 6/25/18 | $185.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MYX4 | 6/25/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MZZX | 6/25/18 | $141.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MYCP | 6/25/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MYX1 | 6/25/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MYX3 | 6/25/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MYX5 | 6/25/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N0P1 | 6/25/18 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MZFT | 6/25/18 | $58.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MZFS | 6/25/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007MZFR | 6/25/18 | $13.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N3JS | 6/26/18 | $647.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N37D | 6/26/18 | $371.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N37E | 6/26/18 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N3JR | 6/26/18 | $339.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N37F | 6/26/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N3JW | 6/26/18 | $201.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N37B | 6/26/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N37C | 6/26/18 | $131.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N3JQ | 6/26/18 | $130.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N3JU | 6/26/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N3JV | 6/26/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N4IO | 6/26/18 | $93.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N4IQ | 6/26/18 | $92.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N3JX | 6/26/18 | $55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N4IP | 6/26/18 | $46.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N3JT | 6/26/18 | $41.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N2YN | 6/26/18 | $37.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N48Z | 6/26/18 | $37.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000584146 | 6/26/18 | -$178.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N6ZT | 6/27/18 | $492.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N6T4 | 6/27/18 | $417.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N6GJ | 6/27/18 | $417.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N7A0 | 6/27/18 | $269.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N6GL | 6/27/18 | $185.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N6GK | 6/27/18 | $166.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N7A1 | 6/27/18 | $158.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N65W | 6/27/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N7A2 | 6/27/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N6T5 | 6/27/18 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N9Z7 | 6/28/18 | $557.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N9AS | 6/28/18 | $371.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N8RW | 6/28/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N9Z8 | 6/28/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007N8ZH | 6/28/18 | $100.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000585014 | 6/28/18 | -$101.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NBLG | 6/29/18 | $371.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NBDK | 6/29/18 | $130.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NBLF | 6/29/18 | $121.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NBLJ | 6/29/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NBLI | 6/29/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NBLH | 6/29/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NC32 | 6/29/18 | $102.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000585412 | 6/29/18 | -$41.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000585465 | 6/29/18 | -$153.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000480035 | 7/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NHNN | 7/2/18 | $416.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NI2A | 7/2/18 | $403.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NFR1 | 7/2/18 | $371.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NHNM | 7/2/18 | $371.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NFR0 | 7/2/18 | $260.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NGY0 | 7/2/18 | $200.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NFR6 | 7/2/18 | $132.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NFR3 | 7/2/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NFR4 | 7/2/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NFR2 | 7/2/18 | $46.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NFR5 | 7/2/18 | $46.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NGG5 | 7/2/18 | $37.19 |

Focus Camera LLC, Dba Focus Camera

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020    Exhibit A    P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NKRB | 7/3/18 | $3,719.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NLFE | 7/3/18 | $371.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NL25 | 7/3/18 | $185.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NKRE | 7/3/18 | $176.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NL26 | 7/3/18 | $81.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NKRC | 7/3/18 | $65.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NKRD | 7/3/18 | $65.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NL28 | 7/3/18 | $65.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NL27 | 7/3/18 | $13.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NOUS | 7/5/18 | $1,190.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NQMJ | 7/5/18 | $509.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NQMK | 7/5/18 | $417.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NQML | 7/5/18 | $417.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NQMO | 7/5/18 | $417.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NPFQ | 7/5/18 | $416.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NQ5V | 7/5/18 | $371.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NOUU | 7/5/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NQMN | 7/5/18 | $230.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NPFT | 7/5/18 | $186.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NPFZ | 7/5/18 | $186.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NPFX | 7/5/18 | $186.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NOUT | 7/5/18 | $185.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NRJT | 7/5/18 | $185.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NPFW | 7/5/18 | $131.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NPFV | 7/5/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NPFS | 7/5/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NPFR | 7/5/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NR42 | 7/5/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NPG0 | 7/5/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NPFY | 7/5/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NQMM | 7/5/18 | $41.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NQ5W | 7/5/18 | $41.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NQ5U | 7/5/18 | $13.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NPFU | 7/5/18 | $10.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000587130 | 7/5/18 | -$185.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NTIR | 7/6/18 | $417.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NTIS | 7/6/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NZFL | 7/9/18 | $742.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NYMK | 7/9/18 | $426.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NYMM | 7/9/18 | $371.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NYML | 7/9/18 | $370.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NZFK | 7/9/18 | $334.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007O04H | 7/9/18 | $285.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NZFM | 7/9/18 | $249.24 |

Focus Camera LLC, Dba Focus Camera

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007O04I | 7/9/18 | $202.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NY0G | 7/9/18 | $186.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NY0H | 7/9/18 | $186.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NY0I | 7/9/18 | $186.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NY0K | 7/9/18 | $186.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NY0L | 7/9/18 | $186.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NY0M | 7/9/18 | $186.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NY0N | 7/9/18 | $186.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NZFO | 7/9/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NZFN | 7/9/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NZFJ | 7/9/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NZFI | 7/9/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NZFP | 7/9/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NZFG | 7/9/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NY0J | 7/9/18 | $65.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NYMN | 7/9/18 | $55.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007NZFH | 7/9/18 | $41.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007O04J | 7/9/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007O4FI | 7/10/18 | $809.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007O4RO | 7/10/18 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007O5EN | 7/10/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007O5EP | 7/10/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007O441 | 7/10/18 | $230.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007O3SF | 7/10/18 | $205.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007O3SE | 7/10/18 | $203.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007O3SD | 7/10/18 | $186.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007O442 | 7/10/18 | $175.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007O4FH | 7/10/18 | $148.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007O4FG | 7/10/18 | $121.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007O440 | 7/10/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007O5EO | 7/10/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 000007O557 | 7/10/18 | $25.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000588652 | 7/10/18 | -$81.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000588611 | 7/10/18 | -$92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000589289 | 7/12/18 | -$185.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92875 | $54,414.24 | 7/23/18 | 0000589833 | 7/13/18 | -$371.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93980 | $2,051.23 | 7/24/18 | 000007O80G | 7/11/18 | $1,004.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93980 | $2,051.23 | 7/24/18 | 000007O7DJ | 7/11/18 | $576.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93980 | $2,051.23 | 7/24/18 | 000007O7PS | 7/11/18 | $502.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93980 | $2,051.23 | 7/24/18 | 000007O8CE | 7/11/18 | $426.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93980 | $2,051.23 | 7/24/18 | 000007O7PU | 7/11/18 | $372.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93980 | $2,051.23 | 7/24/18 | 000007O7DL | 7/11/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93980 | $2,051.23 | 7/24/18 | 000007O702 | 7/11/18 | $186.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93980 | $2,051.23 | 7/24/18 | 000007O8CF | 7/11/18 | $56.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93980 | $2,051.23 | 7/24/18 | 000007O7DM | 7/11/18 | $56.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93980 | $2,051.23 | 7/24/18 | 000007O7DK | 7/11/18 | $39.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93980 | $2,051.23 | 7/24/18 | 000007O7PT | 7/11/18 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93980 | $2,051.23 | 7/24/18 | 0000590936 | 7/17/18 | -$41.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93980 | $2,051.23 | 7/24/18 | 0000591086 | 7/17/18 | -$81.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93980 | $2,051.23 | 7/24/18 | 0000590930 | 7/17/18 | -$86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93980 | $2,051.23 | 7/24/18 | 0000590831 | 7/17/18 | -$285.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93980 | $2,051.23 | 7/24/18 | 0000591293 | 7/18/18 | -$417.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93980 | $2,051.23 | 7/24/18 | 0000591294 | 7/18/18 | -$417.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93980 | $2,051.23 | 7/24/18 | 0000591699 | 7/19/18 | -$175.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94697 | $120.89 | 7/25/18 | 000007OB5V | 7/12/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OF7S | 7/14/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OF7R | 7/14/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OIQE | 7/16/18 | $835.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OIQ9 | 7/16/18 | $649.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OHY6 | 7/16/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OIQG | 7/16/18 | $245.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OL03 | 7/16/18 | $230.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OJHD | 7/16/18 | $166.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OIQD | 7/16/18 | $161.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OL05 | 7/16/18 | $153.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OL02 | 7/16/18 | $153.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OIQB | 7/16/18 | $129.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OL04 | 7/16/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OL01 | 7/16/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OHY8 | 7/16/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OHY5 | 7/16/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OHY7 | 7/16/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OIQA | 7/16/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OIQF | 7/16/18 | $51.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OIQC | 7/16/18 | $41.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OKKP | 7/16/18 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OHY3 | 7/16/18 | $18.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OHY4 | 7/16/18 | $18.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007ON4E | 7/17/18 | $418.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OOS0 | 7/17/18 | $340.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007ONF3 | 7/17/18 | $292.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OORY | 7/17/18 | $132.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OORZ | 7/17/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007OOBZ | 7/17/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 000007ONF4 | 7/17/18 | $55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 0000592817 | 7/23/18 | -$371.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96952 | $5,372.78 | 7/30/18 | 0000593200 | 7/24/18 | -$120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98028 | $1,213.23 | 7/31/18 | 000007ORPZ | 7/18/18 | $371.99 |

Focus Camera LLC, Dba Focus Camera

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98028 | $1,213.23 | 7/31/18 | 000007ORB4 | 7/18/18 | $371.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98028 | $1,213.23 | 7/31/18 | 000007OQEK | 7/18/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98028 | $1,213.23 | 7/31/18 | 000007OS2W | 7/18/18 | $79.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98028 | $1,213.23 | 7/31/18 | 000007ORB5 | 7/18/18 | $64.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98726 | $1,123.43 | 8/1/18 | 000007OTYP | 7/19/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98726 | $1,123.43 | 8/1/18 | 000007OUVI | 7/19/18 | $194.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98726 | $1,123.43 | 8/1/18 | 000007OV5C | 7/19/18 | $186.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98726 | $1,123.43 | 8/1/18 | 000007OTYS | 7/19/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98726 | $1,123.43 | 8/1/18 | 000007OTYR | 7/19/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98726 | $1,123.43 | 8/1/18 | 000007OTYQ | 7/19/18 | $65.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98726 | $1,123.43 | 8/1/18 | 000007OUJN | 7/19/18 | $63.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98726 | $1,123.43 | 8/1/18 | 000007OUJO | 7/19/18 | $47.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007OXEY | 7/20/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P44J | 7/23/18 | $849.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P44L | 7/23/18 | $594.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P3M8 | 7/23/18 | $557.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P2MK | 7/23/18 | $502.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P4HL | 7/23/18 | $381.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P22B | 7/23/18 | $371.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P22C | 7/23/18 | $306.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P1JS | 7/23/18 | $211.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P4HM | 7/23/18 | $194.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P3M7 | 7/23/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P1JT | 7/23/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P1JR | 7/23/18 | $145.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P3M5 | 7/23/18 | $131.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P3M3 | 7/23/18 | $129.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P3M6 | 7/23/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P3M4 | 7/23/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P34R | 7/23/18 | $60.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P44K | 7/23/18 | $8.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P61I | 7/24/18 | $323.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P682 | 7/24/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 000007P683 | 7/24/18 | $17.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 0000595141 | 7/30/18 | -$324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00873 | $5,248.34 | 8/6/18 | 0000480037 | 8/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01903 | $1,036.99 | 8/7/18 | 000007P98G | 7/25/18 | $492.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01903 | $1,036.99 | 8/7/18 | 000007P8YK | 7/25/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01903 | $1,036.99 | 8/7/18 | 000007P9G7 | 7/25/18 | $132.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01903 | $1,036.99 | 8/7/18 | 000007P98I | 7/25/18 | $75.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01903 | $1,036.99 | 8/7/18 | 000007P98H | 7/25/18 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02568 | $265.33 | 8/8/18 | 000007PC9S | 7/26/18 | $135.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02568 | $265.33 | 8/8/18 | 000007PC0S | 7/26/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02568 | $265.33 | 8/8/18 | 000007PC9R | 7/26/18 | $9.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03331 | $1,014.35 | 8/9/18 | 000007PEGU | 7/27/18 | $398.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03331 | $1,014.35 | 8/9/18 | 000007PEGV | 7/27/18 | $306.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03331 | $1,014.35 | 8/9/18 | 000007PF18 | 7/27/18 | $127.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03331 | $1,014.35 | 8/9/18 | 000007PF17 | 7/27/18 | $102.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03331 | $1,014.35 | 8/9/18 | 000007PEPN | 7/27/18 | $55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03331 | $1,014.35 | 8/9/18 | 000007PF19 | 7/27/18 | $23.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007PKLA | 7/30/18 | $1,426.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007PKLB | 7/30/18 | $1,359.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007PIT9 | 7/30/18 | $709.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007PJKB | 7/30/18 | $660.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007PIGG | 7/30/18 | $555.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007PJKC | 7/30/18 | $416.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007PIT8 | 7/30/18 | $354.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007PJKD | 7/30/18 | $306.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007PL4D | 7/30/18 | $169.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007PL4C | 7/30/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007PLNM | 7/30/18 | $65.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007PLNN | 7/30/18 | $65.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007PITB | 7/30/18 | $55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007PITA | 7/30/18 | $23.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007PNW9 | 7/31/18 | $881.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007POE3 | 7/31/18 | $365.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007PPE3 | 7/31/18 | $84.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007POE4 | 7/31/18 | $65.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007PNW8 | 7/31/18 | $60.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007PNHP | 7/31/18 | $55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 000007POE5 | 7/31/18 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04726 | $7,597.78 | 8/13/18 | 0000597486 | 8/7/18 | -$166.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05773 | $2,088.99 | 8/14/18 | 000007PR16 | 8/1/18 | $934.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05773 | $2,088.99 | 8/14/18 | 000007PQIQ | 8/1/18 | $347.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05773 | $2,088.99 | 8/14/18 | 000007PQIR | 8/1/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05773 | $2,088.99 | 8/14/18 | 000007PQIS | 8/1/18 | $250.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05773 | $2,088.99 | 8/14/18 | 000007PR15 | 8/1/18 | $231.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06468 | $360.82 | 8/15/18 | 000007PU1D | 8/2/18 | $323.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06468 | $360.82 | 8/15/18 | 000007PUE0 | 8/2/18 | $27.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06468 | $360.82 | 8/15/18 | 000007PTR1 | 8/2/18 | $9.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07314 | $1,899.03 | 8/16/18 | 000007PX6M | 8/3/18 | $1,359.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07314 | $1,899.03 | 8/16/18 | 000007PX6L | 8/3/18 | $230.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07314 | $1,899.03 | 8/16/18 | 000007PX6N | 8/3/18 | $169.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07314 | $1,899.03 | 8/16/18 | 000007PWXF | 8/3/18 | $120.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07314 | $1,899.03 | 8/16/18 | 000007PWXE | 8/3/18 | $18.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 000007Q1ZY | 8/6/18 | $464.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 000007Q2O6 | 8/6/18 | $424.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 000007Q2O0 | 8/6/18 | $407.49 |

Focus Camera LLC, Dba Focus Camera

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 000007Q1ZS | 8/6/18 | $334.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 000007Q1ZR | 8/6/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 000007Q49O | 8/6/18 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 000007Q1ZV | 8/6/18 | $203.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 000007Q1ZX | 8/6/18 | $178.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 000007Q1ZU | 8/6/18 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 000007Q2O7 | 8/6/18 | $55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 000007Q1ZZ | 8/6/18 | $55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 000007Q1ZT | 8/6/18 | $55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 000007Q1ZW | 8/6/18 | $42.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 000007Q3TF | 8/6/18 | $18.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 000007Q49P | 8/6/18 | $9.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 000007Q6XI | 8/7/18 | $194.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 000007Q6NQ | 8/7/18 | $146.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 000007Q6XH | 8/7/18 | $60.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 0000599850 | 8/14/18 | -$185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08732 | $2,506.74 | 8/20/18 | 0000599837 | 8/14/18 | -$594.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09790 | $1,484.29 | 8/21/18 | 000007QA40 | 8/8/18 | $1,487.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09790 | $1,484.29 | 8/21/18 | 000007QB55 | 8/8/18 | $221.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09790 | $1,484.29 | 8/21/18 | 000007QA41 | 8/8/18 | $165.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09790 | $1,484.29 | 8/21/18 | 0000600759 | 8/16/18 | -$65.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09790 | $1,484.29 | 8/21/18 | 0000601112 | 8/17/18 | -$324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10516 | $1,917.15 | 8/22/18 | 000007QE19 | 8/9/18 | $557.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10516 | $1,917.15 | 8/22/18 | 000007QE1B | 8/9/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10516 | $1,917.15 | 8/22/18 | 000007QE1A | 8/9/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10516 | $1,917.15 | 8/22/18 | 000007QE18 | 8/9/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10516 | $1,917.15 | 8/22/18 | 000007QEGK | 8/9/18 | $297.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10516 | $1,917.15 | 8/22/18 | 000007QD5F | 8/9/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10516 | $1,917.15 | 8/22/18 | 000007QEGL | 8/9/18 | $19.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11298 | $1,903.57 | 8/23/18 | 000007QGEZ | 8/10/18 | $881.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11298 | $1,903.57 | 8/23/18 | 000007QG6L | 8/10/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11298 | $1,903.57 | 8/23/18 | 000007QG6J | 8/10/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11298 | $1,903.57 | 8/23/18 | 000007QFXC | 8/10/18 | $297.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11298 | $1,903.57 | 8/23/18 | 000007QGK1 | 8/10/18 | $278.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11298 | $1,903.57 | 8/23/18 | 000007QGK0 | 8/10/18 | $92.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11298 | $1,903.57 | 8/23/18 | 000007QG6K | 8/10/18 | $27.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11298 | $1,903.57 | 8/23/18 | 0000601773 | 8/20/18 | -$324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QO8J | 8/13/18 | $1,699.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QKR1 | 8/13/18 | $725.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QLKE | 8/13/18 | $650.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QKQZ | 8/13/18 | $594.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QLKD | 8/13/18 | $445.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QLKB | 8/13/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QLKF | 8/13/18 | $306.89 |

Focus Camera LLC, Dba Focus Camera

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QLKC | 8/13/18 | $278.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QNRR | 8/13/18 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QN1P | 8/13/18 | $184.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QNRQ | 8/13/18 | $141.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QKR2 | 8/13/18 | $102.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QKR0 | 8/13/18 | $67.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QN1O | 8/13/18 | $65.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QNRP | 8/13/18 | $60.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QNRT | 8/13/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QNRU | 8/13/18 | $20.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QNRS | 8/13/18 | $17.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QQXZ | 8/14/18 | $1,300.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QQLE | 8/14/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QQLD | 8/14/18 | $186.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12762 | $7,824.49 | 8/27/18 | 000007QQLF | 8/14/18 | $118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13835 | $4,052.66 | 8/28/18 | 000007QVRK | 8/15/18 | $1,359.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13835 | $4,052.66 | 8/28/18 | 000007QUBH | 8/15/18 | $1,020.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13835 | $4,052.66 | 8/28/18 | 000007QUOM | 8/15/18 | $650.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13835 | $4,052.66 | 8/28/18 | 000007QUBJ | 8/15/18 | $555.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13835 | $4,052.66 | 8/28/18 | 000007QUBI | 8/15/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13835 | $4,052.66 | 8/28/18 | 000007QV2B | 8/15/18 | $297.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13835 | $4,052.66 | 8/28/18 | 000007QVEJ | 8/15/18 | $228.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13835 | $4,052.66 | 8/28/18 | 000007QUBK | 8/15/18 | $30.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13835 | $4,052.66 | 8/28/18 | 000007QUON | 8/15/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13835 | $4,052.66 | 8/28/18 | 0000603173 | 8/24/18 | -$437.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14583 | $407.73 | 8/29/18 | 000007QXEG | 8/16/18 | $297.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14583 | $407.73 | 8/29/18 | 000007QXY7 | 8/16/18 | $76.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14583 | $407.73 | 8/29/18 | 000007QYTD | 8/16/18 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15370 | $1,510.31 | 8/30/18 | 000007R0AT | 8/17/18 | $426.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15370 | $1,510.31 | 8/30/18 | 000007R0WG | 8/17/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15370 | $1,510.31 | 8/30/18 | 000007R0AU | 8/17/18 | $324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15370 | $1,510.31 | 8/30/18 | 000007R0WI | 8/17/18 | $185.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15370 | $1,510.31 | 8/30/18 | 000007R0AV | 8/17/18 | $165.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15370 | $1,510.31 | 8/30/18 | 000007R0WH | 8/17/18 | $83.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16720 | $3,686.98 | 9/4/18 | 000007R5KA | 8/20/18 | $835.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16720 | $3,686.98 | 9/4/18 | 000007R5K7 | 8/20/18 | $557.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16720 | $3,686.98 | 9/4/18 | 000007R5K9 | 8/20/18 | $426.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16720 | $3,686.98 | 9/4/18 | 000007R4QS | 8/20/18 | $306.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16720 | $3,686.98 | 9/4/18 | 000007R4QR | 8/20/18 | $306.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16720 | $3,686.98 | 9/4/18 | 000007R4QT | 8/20/18 | $158.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16720 | $3,686.98 | 9/4/18 | 000007R5K8 | 8/20/18 | $132.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16720 | $3,686.98 | 9/4/18 | 000007R7E0 | 8/20/18 | $102.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16720 | $3,686.98 | 9/4/18 | 000007R4QQ | 8/20/18 | $69.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16720 | $3,686.98 | 9/4/18 | 000007R7E1 | 8/20/18 | $65.05 |

Focus Camera LLC, Dba Focus Camera

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16720 | $3,686.98 | 9/4/18 | 000007RA9Z | 8/21/18 | $557.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16720 | $3,686.98 | 9/4/18 | 000007R9YI | 8/21/18 | $186.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16720 | $3,686.98 | 9/4/18 | 000007R9YH | 8/21/18 | $152.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16720 | $3,686.98 | 9/4/18 | 000007RAVE | 8/21/18 | $55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16720 | $3,686.98 | 9/4/18 | 000007RCRZ | 8/22/18 | $237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16720 | $3,686.98 | 9/4/18 | 000007RD4G | 8/22/18 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16720 | $3,686.98 | 9/4/18 | 0000604230 | 8/28/18 | -$184.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16720 | $3,686.98 | 9/4/18 | 0000604622 | 8/29/18 | -$324.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19193 | $1,556.08 | 9/7/18 | 000007RKL2 | 8/25/18 | $1,359.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19193 | $1,556.08 | 9/7/18 | 000007RKL0 | 8/25/18 | $156.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19193 | $1,556.08 | 9/7/18 | 000007RKL1 | 8/25/18 | $135.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19193 | $1,556.08 | 9/7/18 | 0000605476 | 8/31/18 | -$55.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19193 | $1,556.08 | 9/7/18 | 0000480033 | 9/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19731 | $521.66 | 9/10/18 | 000007RP37 | 8/27/18 | $426.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19731 | $521.66 | 9/10/18 | 000007RPZZ | 8/27/18 | $273.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19731 | $521.66 | 9/10/18 | 000007RP38 | 8/27/18 | $111.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19731 | $521.66 | 9/10/18 | 000007RNAV | 8/27/18 | $50.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19731 | $521.66 | 9/10/18 | 000007RNAW | 8/27/18 | $45.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19731 | $521.66 | 9/10/18 | 000007RPZY | 8/27/18 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19731 | $521.66 | 9/10/18 | 000007RSSK | 8/28/18 | $565.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19731 | $521.66 | 9/10/18 | 000007RSSL | 8/28/18 | $16.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19731 | $521.66 | 9/10/18 | 000007RT2P | 8/28/18 | $9.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19731 | $521.66 | 9/10/18 | 0000606172 | 9/4/18 | -$55.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19731 | $521.66 | 9/10/18 | 0000605944 | 9/4/18 | -$934.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20733 | $1,886.02 | 9/11/18 | 000007RV0J | 8/29/18 | $849.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20733 | $1,886.02 | 9/11/18 | 000007RVR7 | 8/29/18 | $483.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20733 | $1,886.02 | 9/11/18 | 000007RVM4 | 8/29/18 | $333.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20733 | $1,886.02 | 9/11/18 | 000007RV0K | 8/29/18 | $119.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20733 | $1,886.02 | 9/11/18 | 000007RVM5 | 8/29/18 | $37.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20733 | $1,886.02 | 9/11/18 | 000007RVM3 | 8/29/18 | $37.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20733 | $1,886.02 | 9/11/18 | 000007RVR8 | 8/29/18 | $26.02 |

Totals:   26 transfer(s),   $113,065.11

Focus Camera LLC, Dba Focus Camera

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A