| | | |
|---|---|---|
| Defendant: | **Fox Luggage Inc.** | |
| Bankruptcy Case | **Sears Holding Corporation, et al.** | |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** | |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000332AA | 6/13/18 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004038AA | 6/13/18 | $117.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000323AA | 6/13/18 | $117.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004033AA | 6/13/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004034AA | 6/13/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004579AA | 6/13/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004693AA | 6/13/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000334AA | 6/13/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000342AA | 6/13/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000314AA | 6/13/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004578AA | 6/13/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000315AA | 6/13/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004574AA | 6/13/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000335AA | 6/13/18 | $72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00005714AA | 6/13/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004698AA | 6/13/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000348AA | 6/13/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00005713AA | 6/13/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000322AA | 6/13/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00006911AA | 6/13/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000341AA | 6/13/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004692AA | 6/13/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004039AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00005711AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004697AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000312AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000311AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000343AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004571AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004575AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004576AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004694AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004691AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004037AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000330AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000318AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000325AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000326AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000345AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000329AA | 6/13/18 | $65.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000344AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000331AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00005715AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000337AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00005712AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000338AA | 6/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004036AA | 6/13/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00006910AA | 6/13/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000351AA | 6/13/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000320AA | 6/13/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000324AA | 6/13/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004573AA | 6/13/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004699AA | 6/13/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004695AA | 6/13/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000328AA | 6/13/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004032AA | 6/13/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000317AA | 6/13/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000310AA | 6/13/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004031AA | 6/13/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000319AA | 6/13/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000350AA | 6/13/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00005710AA | 6/13/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004696AA | 6/13/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00005716AA | 6/13/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000313AA | 6/13/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004572AA | 6/13/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004035AA | 6/13/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000316AA | 6/13/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000346AA | 6/13/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000336AA | 6/13/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000333AA | 6/13/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00004577AA | 6/13/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000321AA | 6/13/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000327AA | 6/13/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000347AA | 6/13/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000340AA | 6/13/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000339AA | 6/13/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000352AA | 6/13/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 00000349AA | 6/13/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 0000589180 | 7/12/18 | -$36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90518 | $4,430.50 | 7/18/18 | 0000589661 | 7/13/18 | -$65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00004974AA | 6/15/18 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00003210AA | 6/15/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00005323AA | 6/15/18 | $100.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00009715AA | 6/15/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00009710AA | 6/15/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00003214AA | 6/15/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00004971AA | 6/15/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00009713AA | 6/15/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00004977AA | 6/15/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00003213AA | 6/15/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00003216AA | 6/15/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00005321AA | 6/15/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00004976AA | 6/15/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00005324AA | 6/15/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00005328AA | 6/15/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00004972AA | 6/15/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00004975AA | 6/15/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00005325AA | 6/15/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00009711AA | 6/15/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00003211AA | 6/15/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00003218AA | 6/15/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00003215AA | 6/15/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00005322AA | 6/15/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00009716AA | 6/15/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00003217AA | 6/15/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00003212AA | 6/15/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00009712AA | 6/15/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00009718AA | 6/15/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00004978AA | 6/15/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00005329AA | 6/15/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00005327AA | 6/15/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00005326AA | 6/15/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00004973AA | 6/15/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00009714AA | 6/15/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00004979AA | 6/15/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 00009717AA | 6/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92134 | $1,488.50 | 7/20/18 | 0000160030 | 7/16/18 | -$300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006627AA | 6/18/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006630AA | 6/18/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00005667AA | 6/18/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006620AA | 6/18/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006610AA | 6/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00005664AA | 6/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006617AA | 6/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006619AA | 6/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00005666AA | 6/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00005665AA | 6/18/18 | $65.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006632AA | 6/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006624AA | 6/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006623AA | 6/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006628AA | 6/18/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00005663AA | 6/18/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00005668AA | 6/18/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006612AA | 6/18/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006622AA | 6/18/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00005669AA | 6/18/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00005662AA | 6/18/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006613AA | 6/18/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006629AA | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006633AA | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006626AA | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006621AA | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006618AA | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006616AA | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006614AA | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006611AA | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006625AA | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00005661AA | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006615AA | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92885 | $1,505.00 | 7/23/18 | 00006631AA | 6/18/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003754AA | 6/19/18 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003720AA | 6/19/18 | $117.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00006376AA | 6/19/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00006375AA | 6/19/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003710AA | 6/19/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003716AA | 6/19/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003739AA | 6/19/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003738AA | 6/19/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003726AA | 6/19/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003744AA | 6/19/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00006371AA | 6/19/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00006379AA | 6/19/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003713AA | 6/19/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00006372AA | 6/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00006377AA | 6/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00006373AA | 6/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00006374AA | 6/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003741AA | 6/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003732AA | 6/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003737AA | 6/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003736AA | 6/19/18 | $65.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003750AA | 6/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003725AA | 6/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003712AA | 6/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003721AA | 6/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003731AA | 6/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003715AA | 6/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003717AA | 6/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003728AA | 6/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003719AA | 6/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003718AA | 6/19/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003740AA | 6/19/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003743AA | 6/19/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003742AA | 6/19/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003722AA | 6/19/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003727AA | 6/19/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003746AA | 6/19/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003734AA | 6/19/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003748AA | 6/19/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 000003755AA | 6/19/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003749AA | 6/19/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003711AA | 6/19/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003724AA | 6/19/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003735AA | 6/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003714AA | 6/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00006378AA | 6/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003723AA | 6/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003730AA | 6/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003729AA | 6/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003751AA | 6/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003747AA | 6/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003733AA | 6/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003753AA | 6/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003752AA | 6/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 00003745AA | 6/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93986 | $2,906.00 | 7/24/18 | 0000591902 | 7/20/18 | -$96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006666AA | 6/20/18 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006624AA | 6/20/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006623AA | 6/20/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006617AA | 6/20/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006615AA | 6/20/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006618AA | 6/20/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006611AA | 6/20/18 | $82.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006616AA | 6/20/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006668AA | 6/20/18 | $65.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006629AA | 6/20/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006628AA | 6/20/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006667AA | 6/20/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006613AA | 6/20/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006620AA | 6/20/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006610AA | 6/20/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006612AA | 6/20/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006619AA | 6/20/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006669AA | 6/20/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006664AA | 6/20/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006614AA | 6/20/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006665AA | 6/20/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006663AA | 6/20/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006627AA | 6/20/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006621AA | 6/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006622AA | 6/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006626AA | 6/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006625AA | 6/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006662AA | 6/20/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94704 | $1,757.00 | 7/25/18 | 00006661AA | 6/20/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00007174AA | 6/21/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00001721AA | 6/21/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00001718AA | 6/21/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00007177AA | 6/21/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00001726AA | 6/21/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00001722AA | 6/21/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00001720AA | 6/21/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00007179AA | 6/21/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00001716AA | 6/21/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00001714AA | 6/21/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00001711AA | 6/21/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00001712AA | 6/21/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00007172AA | 6/21/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00007176AA | 6/21/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00001719AA | 6/21/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00001723AA | 6/21/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00001725AA | 6/21/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00001710AA | 6/21/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00007171AA | 6/21/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00007175AA | 6/21/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00007173AA | 6/21/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00001724AA | 6/21/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00001713AA | 6/21/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00001715AA | 6/21/18 | $16.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00007178AA | 6/21/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 00001717AA | 6/21/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95537 | $1,024.20 | 7/26/18 | 0000488979 | 7/23/18 | -$179.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005528AA | 6/22/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005527AA | 6/22/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005525AA | 6/22/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00007556AA | 6/22/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00007555AA | 6/22/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005523AA | 6/22/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00007551AA | 6/22/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005526AA | 6/22/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005531AA | 6/22/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00007554AA | 6/22/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005522AA | 6/22/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00007552AA | 6/22/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005519AA | 6/22/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005521AA | 6/22/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005517AA | 6/22/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005516AA | 6/22/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005515AA | 6/22/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005510AA | 6/22/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00007557AA | 6/22/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005532AA | 6/22/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005537AA | 6/22/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005533AA | 6/22/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005512AA | 6/22/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005529AA | 6/22/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005535AA | 6/22/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005514AA | 6/22/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005530AA | 6/22/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005536AA | 6/22/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00007558AA | 6/22/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005513AA | 6/22/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005518AA | 6/22/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00007559AA | 6/22/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005524AA | 6/22/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005534AA | 6/22/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00007553AA | 6/22/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005511AA | 6/22/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 00005520AA | 6/22/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96228 | $1,739.00 | 7/27/18 | 0000593064 | 7/24/18 | -$96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007818AA | 6/25/18 | $480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007783AA | 6/25/18 | $119.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007814AA | 6/25/18 | $117.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007825AA | 6/25/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007816AA | 6/25/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007813AA | 6/25/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007824AA | 6/25/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007817AA | 6/25/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007823AA | 6/25/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007821AA | 6/25/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007812AA | 6/25/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007822AA | 6/25/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007785AA | 6/25/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007810AA | 6/25/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007786AA | 6/25/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007788AA | 6/25/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007819AA | 6/25/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007789AA | 6/25/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007787AA | 6/25/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007782AA | 6/25/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007820AA | 6/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007784AA | 6/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007781AA | 6/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007811AA | 6/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 00007815AA | 6/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96962 | $1,836.00 | 7/30/18 | 0000593461 | 7/25/18 | -$46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004247AA | 6/26/18 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004219AA | 6/26/18 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004245AA | 6/26/18 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00008422AA | 6/26/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004211AA | 6/26/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004227AA | 6/26/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00008428AA | 6/26/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004230AA | 6/26/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004237AA | 6/26/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004257AA | 6/26/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004236AA | 6/26/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004251AA | 6/26/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00008423AA | 6/26/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004228AA | 6/26/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004222AA | 6/26/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004215AA | 6/26/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004239AA | 6/26/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004248AA | 6/26/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004244AA | 6/26/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004249AA | 6/26/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004252AA | 6/26/18 | $65.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004254AA | 6/26/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004255AA | 6/26/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00008421AA | 6/26/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00008425AA | 6/26/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004250AA | 6/26/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004216AA | 6/26/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004217AA | 6/26/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004212AA | 6/26/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004231AA | 6/26/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004226AA | 6/26/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004240AA | 6/26/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004218AA | 6/26/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004258AA | 6/26/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004220AA | 6/26/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004213AA | 6/26/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004223AA | 6/26/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004242AA | 6/26/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004214AA | 6/26/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004229AA | 6/26/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00008427AA | 6/26/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004232AA | 6/26/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004238AA | 6/26/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004234AA | 6/26/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004235AA | 6/26/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004243AA | 6/26/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004221AA | 6/26/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00008426AA | 6/26/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004224AA | 6/26/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00008424AA | 6/26/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004225AA | 6/26/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00008429AA | 6/26/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004253AA | 6/26/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004210AA | 6/26/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004241AA | 6/26/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004246AA | 6/26/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004256AA | 6/26/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 00004233AA | 6/26/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98034 | $3,534.00 | 7/31/18 | 0000593931 | 7/26/18 | -$130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008213AA | 6/27/18 | $154.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008211AA | 6/27/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008826AA | 6/27/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008218AA | 6/27/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008821AA | 6/27/18 | $72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008210AA | 6/27/18 | $70.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008829AA | 6/27/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008825AA | 6/27/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008215AA | 6/27/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008216AA | 6/27/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008212AA | 6/27/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008214AA | 6/27/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008828AA | 6/27/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008827AA | 6/27/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008822AA | 6/27/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008217AA | 6/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008824AA | 6/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008823AA | 6/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98730 | $1,154.50 | 8/1/18 | 00008219AA | 6/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99493 | $997.40 | 8/2/18 | 00009341AA | 6/28/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99493 | $997.40 | 8/2/18 | 00003416AA | 6/28/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99493 | $997.40 | 8/2/18 | 00003411AA | 6/28/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99493 | $997.40 | 8/2/18 | 00003412AA | 6/28/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99493 | $997.40 | 8/2/18 | 00003413AA | 6/28/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99493 | $997.40 | 8/2/18 | 00009342AA | 6/28/18 | $76.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99493 | $997.40 | 8/2/18 | 00009348AA | 6/28/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99493 | $997.40 | 8/2/18 | 00009343AA | 6/28/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99493 | $997.40 | 8/2/18 | 00003417AA | 6/28/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99493 | $997.40 | 8/2/18 | 00009345AA | 6/28/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99493 | $997.40 | 8/2/18 | 00009347AA | 6/28/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99493 | $997.40 | 8/2/18 | 00003414AA | 6/28/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99493 | $997.40 | 8/2/18 | 00009349AA | 6/28/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99493 | $997.40 | 8/2/18 | 00003415AA | 6/28/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99493 | $997.40 | 8/2/18 | 00003410AA | 6/28/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99493 | $997.40 | 8/2/18 | 00009344AA | 6/28/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99493 | $997.40 | 8/2/18 | 0000594912 | 7/30/18 | -$100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99493 | $997.40 | 8/2/18 | 0000490447 | 7/30/18 | -$105.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00009852AA | 6/29/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00009854AA | 6/29/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00009851AA | 6/29/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00009857AA | 6/29/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00008518AA | 6/29/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00008514AA | 6/29/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00008516AA | 6/29/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00008510AA | 6/29/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00009853AA | 6/29/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00008524AA | 6/29/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00008520AA | 6/29/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00008522AA | 6/29/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00008521AA | 6/29/18 | $54.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00009856AA | 6/29/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00009855AA | 6/29/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00009858AA | 6/29/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00008513AA | 6/29/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00008512AA | 6/29/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00008511AA | 6/29/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00008523AA | 6/29/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00009859AA | 6/29/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00008525AA | 6/29/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00008517AA | 6/29/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00008519AA | 6/29/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 00008515AA | 6/29/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00167 | $1,265.00 | 8/3/18 | 0000595314 | 7/31/18 | -$108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00883 | $760.00 | 8/6/18 | 00000183AA | 7/2/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00883 | $760.00 | 8/6/18 | 00000182AA | 7/2/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00883 | $760.00 | 8/6/18 | 00000188AA | 7/2/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00883 | $760.00 | 8/6/18 | 00000185AA | 7/2/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00883 | $760.00 | 8/6/18 | 00000181AA | 7/2/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00883 | $760.00 | 8/6/18 | 00000186AA | 7/2/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00883 | $760.00 | 8/6/18 | 00000189AA | 7/2/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00883 | $760.00 | 8/6/18 | 00001816AA | 7/2/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00883 | $760.00 | 8/6/18 | 00001815AA | 7/2/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00883 | $760.00 | 8/6/18 | 00001812AA | 7/2/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00883 | $760.00 | 8/6/18 | 00001814AA | 7/2/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00883 | $760.00 | 8/6/18 | 00001811AA | 7/2/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00883 | $760.00 | 8/6/18 | 00000184AA | 7/2/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00883 | $760.00 | 8/6/18 | 00001810AA | 7/2/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00883 | $760.00 | 8/6/18 | 00001813AA | 7/2/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00883 | $760.00 | 8/6/18 | 00001817AA | 7/2/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00883 | $760.00 | 8/6/18 | 00000187AA | 7/2/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00883 | $760.00 | 8/6/18 | 0000595706 | 8/1/18 | -$65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00016676AA | 7/3/18 | $117.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009967AA | 7/3/18 | $117.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009924AA | 7/3/18 | $117.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009947AA | 7/3/18 | $117.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006726AA | 7/3/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006714AA | 7/3/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009940AA | 7/3/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009954AA | 7/3/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009962AA | 7/3/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009936AA | 7/3/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00000992AA | 7/3/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009968AA | 7/3/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009911AA | 7/3/18 | $98.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00001675AA | 7/3/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009935AA | 7/3/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009941AA | 7/3/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009921AA | 7/3/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009952AA | 7/3/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009922AA | 7/3/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009966AA | 7/3/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009958AA | 7/3/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009928AA | 7/3/18 | $88.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009930AA | 7/3/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006722AA | 7/3/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009931AA | 7/3/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006725AA | 7/3/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006719AA | 7/3/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00001671AA | 7/3/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009939AA | 7/3/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009959AA | 7/3/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009916AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009914AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009920AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009933AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009934AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009946AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009951AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009913AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009955AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009956AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009960AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009961AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009943AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00001674AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006710AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006717AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006711AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00000998AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00000991AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006720AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006727AA | 7/3/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00001678AA | 7/3/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009953AA | 7/3/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00000995AA | 7/3/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009938AA | 7/3/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009965AA | 7/3/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006731AA | 7/3/18 | $46.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00000993AA | 7/3/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009915AA | 7/3/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009919AA | 7/3/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009950AA | 7/3/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006715AA | 7/3/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009964AA | 7/3/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006723AA | 7/3/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006731AA | 7/3/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00000994AA | 7/3/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006729AA | 7/3/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009925AA | 7/3/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009927AA | 7/3/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009932AA | 7/3/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009969AA | 7/3/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009949AA | 7/3/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009929AA | 7/3/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009942AA | 7/3/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009944AA | 7/3/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00000999AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009963AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00001672AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00001677AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009948AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00001679AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006712AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006713AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006716AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006718AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006724AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009926AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009923AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006728AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009970AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009912AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009937AA | 7/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009957AA | 7/3/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009918AA | 7/3/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00001673AA | 7/3/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009910AA | 7/3/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00000997AA | 7/3/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009917AA | 7/3/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00006721AA | 7/3/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00009945AA | 7/3/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01909 | $5,617.00 | 8/7/18 | 00000996AA | 7/3/18 | $16.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008333AA | 7/6/18 | $384.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008337AA | 7/6/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008326AA | 7/6/18 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008331AA | 7/6/18 | $117.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008315AA | 7/6/18 | $117.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008335AA | 7/6/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008317AA | 7/6/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008313AA | 7/6/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008325AA | 7/6/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008312AA | 7/6/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008322AA | 7/6/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008339AA | 7/6/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008341AA | 7/6/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00001838AA | 7/6/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008332AA | 7/6/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008320AA | 7/6/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00001835AA | 7/6/18 | $88.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008324AA | 7/6/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00001837AA | 7/6/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008330AA | 7/6/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008316AA | 7/6/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008310AA | 7/6/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008327AA | 7/6/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008323AA | 7/6/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008321AA | 7/6/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00001833AA | 7/6/18 | $45.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00001831AA | 7/6/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008338AA | 7/6/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00001832AA | 7/6/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008311AA | 7/6/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008340AA | 7/6/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00001836AA | 7/6/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008334AA | 7/6/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008328AA | 7/6/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008319AA | 7/6/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008318AA | 7/6/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008314AA | 7/6/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00001839AA | 7/6/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00001834AA | 7/6/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008329AA | 7/6/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 00008336AA | 7/6/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04006 | $2,956.50 | 8/10/18 | 0000596994 | 8/6/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002233AA | 7/9/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002238AA | 7/9/18 | $98.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002237AA | 7/9/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002318AA | 7/9/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002234AA | 7/9/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002316AA | 7/9/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002311AA | 7/9/18 | $76.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002317AA | 7/9/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002236AA | 7/9/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002239AA | 7/9/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002310AA | 7/9/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002312AA | 7/9/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002232AA | 7/9/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002320AA | 7/9/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002319AA | 7/9/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002231AA | 7/9/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002315AA | 7/9/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002235AA | 7/9/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04736 | $1,310.00 | 8/13/18 | 00002313AA | 7/9/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000147AA | 7/10/18 | $488.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000132AA | 7/10/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000158AA | 7/10/18 | $168.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000142AA | 7/10/18 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000129AA | 7/10/18 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000125AA | 7/10/18 | $117.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000159AA | 7/10/18 | $117.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000118AA | 7/10/18 | $112.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000120AA | 7/10/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000111AA | 7/10/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000151AA | 7/10/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00003013AA | 7/10/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00003011AA | 7/10/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000140AA | 7/10/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000150AA | 7/10/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000155AA | 7/10/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000141AA | 7/10/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000157AA | 7/10/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000139AA | 7/10/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000138AA | 7/10/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000161AA | 7/10/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000160AA | 7/10/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000122AA | 7/10/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000121AA | 7/10/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000148AA | 7/10/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000137AA | 7/10/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000162AA | 7/10/18 | $65.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00003019AA | 7/10/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000153AA | 7/10/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000144AA | 7/10/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00003016AA | 7/10/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000135AA | 7/10/18 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000131AA | 7/10/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00003017AA | 7/10/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000123AA | 7/10/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000114AA | 7/10/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000117AA | 7/10/18 | $45.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000110AA | 7/10/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00003018AA | 7/10/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000145AA | 7/10/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000130AA | 7/10/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000113AA | 7/10/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000112AA | 7/10/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000136AA | 7/10/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00003014AA | 7/10/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000115AA | 7/10/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000119AA | 7/10/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000134AA | 7/10/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00003015AA | 7/10/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000149AA | 7/10/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000124AA | 7/10/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000127AA | 7/10/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000154AA | 7/10/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000146AA | 7/10/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000116AA | 7/10/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000156AA | 7/10/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000152AA | 7/10/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000133AA | 7/10/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000143AA | 7/10/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000126AA | 7/10/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00003012AA | 7/10/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 00000128AA | 7/10/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 0000597806 | 8/8/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 0000597805 | 8/8/18 | -$65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05780 | $4,074.50 | 8/14/18 | 0000597789 | 8/8/18 | -$65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00003268AA | 7/11/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00003269AA | 7/11/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00003265AA | 7/11/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00002618AA | 7/11/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00002612AA | 7/11/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00002611AA | 7/11/18 | $65.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00002619AA | 7/11/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00002620AA | 7/11/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00002613AA | 7/11/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00003262AA | 7/11/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00003266AA | 7/11/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00002615AA | 7/11/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00003263AA | 7/11/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00002610AA | 7/11/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00002616AA | 7/11/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00002617AA | 7/11/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00003267AA | 7/11/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00003261AA | 7/11/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00003264AA | 7/11/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06476 | $1,042.00 | 8/15/18 | 00002614AA | 7/11/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00003552AA | 7/12/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00005521AA | 7/12/18 | $117.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00003556AA | 7/12/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00003557AA | 7/12/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00005516AA | 7/12/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00005524AA | 7/12/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00005515AA | 7/12/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00005522AA | 7/12/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00005520AA | 7/12/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00005513AA | 7/12/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00003551AA | 7/12/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00005519AA | 7/12/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00005518AA | 7/12/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00003558AA | 7/12/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00005523AA | 7/12/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00005510AA | 7/12/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00003559AA | 7/12/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00005512AA | 7/12/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00003554AA | 7/12/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00005514AA | 7/12/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00003555AA | 7/12/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00003553AA | 7/12/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00005511AA | 7/12/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07323 | $1,298.00 | 8/16/18 | 00005517AA | 7/12/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00001710AA | 7/13/18 | $117.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00001719AA | 7/13/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00004173AA | 7/13/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00001718AA | 7/13/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00004176AA | 7/13/18 | $88.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00001721AA | 7/13/18 | $72.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00004179AA | 7/13/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00001722AA | 7/13/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00004178AA | 7/13/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00001717AA | 7/13/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00001711AA | 7/13/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00004175AA | 7/13/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00004174AA | 7/13/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00004177AA | 7/13/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00001713AA | 7/13/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00001712AA | 7/13/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00001714AA | 7/13/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00001715AA | 7/13/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00004171AA | 7/13/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00001720AA | 7/13/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00001716AA | 7/13/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08008 | $1,019.50 | 8/17/18 | 00004172AA | 7/13/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00004638AA | 7/16/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00004633AA | 7/16/18 | $115.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00006319AA | 7/16/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00006313AA | 7/16/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00006311AA | 7/16/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00006310AA | 7/16/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00004631AA | 7/16/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00004637AA | 7/16/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00004639AA | 7/16/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00006316AA | 7/16/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00006314AA | 7/16/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00006312AA | 7/16/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00006315AA | 7/16/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00006318AA | 7/16/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00004634AA | 7/16/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00006320AA | 7/16/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00004635AA | 7/16/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00004632AA | 7/16/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00006317AA | 7/16/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 00004636AA | 7/16/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 0000599641 | 8/14/18 | -$39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08740 | $776.00 | 8/20/18 | 0000599629 | 8/14/18 | -$96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004050AA | 7/17/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004075AA | 7/17/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004042AA | 7/17/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004045AA | 7/17/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004022AA | 7/17/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004047AA | 7/17/18 | $100.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004074AA | 7/17/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00005404AA | 7/17/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00005408AA | 7/17/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004011AA | 7/17/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004030AA | 7/17/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004066AA | 7/17/18 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004076AA | 7/17/18 | $92.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004067AA | 7/17/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004056AA | 7/17/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004051AA | 7/17/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004034AA | 7/17/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004062AA | 7/17/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004018AA | 7/17/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004048AA | 7/17/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00005402AA | 7/17/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004023AA | 7/17/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004019AA | 7/17/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004073AA | 7/17/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004036AA | 7/17/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004026AA | 7/17/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004070AA | 7/17/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00005401AA | 7/17/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004049AA | 7/17/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004044AA | 7/17/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004021AA | 7/17/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004069AA | 7/17/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004068AA | 7/17/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004039AA | 7/17/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00005407AA | 7/17/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004040AA | 7/17/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004059AA | 7/17/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004061AA | 7/17/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004071AA | 7/17/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004058AA | 7/17/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004057AA | 7/17/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004072AA | 7/17/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00005405AA | 7/17/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004033AA | 7/17/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004029AA | 7/17/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004060AA | 7/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004016AA | 7/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004015AA | 7/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004055AA | 7/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004014AA | 7/17/18 | $23.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004053AA | 7/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00005403AA | 7/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004046AA | 7/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004043AA | 7/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004041AA | 7/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004012AA | 7/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004025AA | 7/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004031AA | 7/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004024AA | 7/17/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00005409AA | 7/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004027AA | 7/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004013AA | 7/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004038AA | 7/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004017AA | 7/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00005406AA | 7/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004035AA | 7/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004037AA | 7/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004010AA | 7/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004032AA | 7/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004020AA | 7/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004028AA | 7/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004052AA | 7/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004054AA | 7/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004063AA | 7/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004064AA | 7/17/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 00004065AA | 7/17/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09794 | $3,434.00 | 8/21/18 | 0000600912 | 7/17/18 | -$96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008018AA | 7/18/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008021AA | 7/18/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008026AA | 7/18/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008036AA | 7/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008010AA | 7/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008015AA | 7/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008028AA | 7/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00005805AA | 7/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00005807AA | 7/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008020AA | 7/18/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008025AA | 7/18/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008022AA | 7/18/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00005802AA | 7/18/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00005806AA | 7/18/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008035AA | 7/18/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008029AA | 7/18/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00005803AA | 7/18/18 | $29.50 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008024AA | 7/18/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008012AA | 7/18/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008032AA | 7/18/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008037AA | 7/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008038AA | 7/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008031AA | 7/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008027AA | 7/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00005801AA | 7/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008019AA | 7/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008023AA | 7/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008011AA | 7/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00005809AA | 7/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008017AA | 7/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00005804AA | 7/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00005808AA | 7/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008034AA | 7/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008030AA | 7/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008013AA | 7/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008014AA | 7/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008016AA | 7/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10525 | $1,373.00 | 8/22/18 | 00008033AA | 7/18/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001514AA | 7/19/18 | $200.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001511AA | 7/19/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001523AA | 7/19/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001520AA | 7/19/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001519AA | 7/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001522AA | 7/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001525AA | 7/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001526AA | 7/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001548AA | 7/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00006156AA | 7/19/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001521AA | 7/19/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001517AA | 7/19/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001512AA | 7/19/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001510AA | 7/19/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001534AA | 7/19/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001528AA | 7/19/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001537AA | 7/19/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001536AA | 7/19/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00006159AA | 7/19/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00006158AA | 7/19/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001513AA | 7/19/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001524AA | 7/19/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001541AA | 7/19/18 | $29.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00006157AA | 7/19/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00006152AA | 7/19/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001530AA | 7/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00006151AA | 7/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001539AA | 7/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001542AA | 7/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001543AA | 7/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001518AA | 7/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001546AA | 7/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001549AA | 7/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001531AA | 7/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001545AA | 7/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001515AA | 7/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001529AA | 7/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001540AA | 7/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001544AA | 7/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001527AA | 7/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001538AA | 7/19/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 00001516AA | 7/19/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11304 | $1,625.50 | 8/23/18 | 0000601499 | 8/20/18 | -$70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004326AA | 7/20/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00006432AA | 7/20/18 | $92.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004324AA | 7/20/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00006435AA | 7/20/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004328AA | 7/20/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004317AA | 7/20/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004313AA | 7/20/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00006437AA | 7/20/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00006438AA | 7/20/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00006434AA | 7/20/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004322AA | 7/20/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004333AA | 7/20/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004311AA | 7/20/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004310AA | 7/20/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004314AA | 7/20/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00006433AA | 7/20/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004334AA | 7/20/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004329AA | 7/20/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004321AA | 7/20/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004318AA | 7/20/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00002455AA | 7/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004330AA | 7/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004331AA | 7/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004332AA | 7/20/18 | $23.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004320AA | 7/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004319AA | 7/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004323AA | 7/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00006431AA | 7/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004316AA | 7/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004315AA | 7/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004312AA | 7/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00006439AA | 7/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004325AA | 7/20/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00004335AA | 7/20/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 00006436AA | 7/20/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11932 | $1,347.00 | 8/24/18 | 0000601987 | 8/21/18 | -$25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007938AA | 7/23/18 | $117.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007933AA | 7/23/18 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007954AA | 7/23/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007942AA | 7/23/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007916AA | 7/23/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007944AA | 7/23/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 000007949AA | 7/23/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00006793AA | 7/23/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007913AA | 7/23/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00006797AA | 7/23/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007927AA | 7/23/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007936AA | 7/23/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007935AA | 7/23/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007940AA | 7/23/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007943AA | 7/23/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007947AA | 7/23/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00006792AA | 7/23/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00006791AA | 7/23/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007923AA | 7/23/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007941AA | 7/23/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007917AA | 7/23/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007952AA | 7/23/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007953AA | 7/23/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007914AA | 7/23/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007915AA | 7/23/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007918AA | 7/23/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00006798AA | 7/23/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007932AA | 7/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007925AA | 7/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007912AA | 7/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007910AA | 7/23/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007950AA | 7/23/18 | $32.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007920AA | 7/23/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007921AA | 7/23/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00006794AA | 7/23/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00006796AA | 7/23/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007951AA | 7/23/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007919AA | 7/23/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007911AA | 7/23/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007924AA | 7/23/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007946AA | 7/23/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007928AA | 7/23/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007939AA | 7/23/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007929AA | 7/23/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00006795AA | 7/23/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007926AA | 7/23/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007922AA | 7/23/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007930AA | 7/23/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007948AA | 7/23/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007931AA | 7/23/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007934AA | 7/23/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007945AA | 7/23/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00006799AA | 7/23/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12772 | $2,525.50 | 8/27/18 | 00007937AA | 7/23/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005561AA | 7/24/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005556AA | 7/24/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005580AA | 7/24/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005545AA | 7/24/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005544AA | 7/24/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005564AA | 7/24/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005519AA | 7/24/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005555AA | 7/24/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005588AA | 7/24/18 | $92.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005592AA | 7/24/18 | $92.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005590AA | 7/24/18 | $92.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005587AA | 7/24/18 | $88.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005533AA | 7/24/18 | $72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005572AA | 7/24/18 | $72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005541AA | 7/24/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005596AA | 7/24/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005521AA | 7/24/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005589AA | 7/24/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005576AA | 7/24/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005560AA | 7/24/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005567AA | 7/24/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005554AA | 7/24/18 | $65.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005597AA | 7/24/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005522AA | 7/24/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005575AA | 7/24/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005569AA | 7/24/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005578AA | 7/24/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005550AA | 7/24/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005586AA | 7/24/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00007551AA | 7/24/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005585AA | 7/24/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005548AA | 7/24/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005510AA | 7/24/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00007557AA | 7/24/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005570AA | 7/24/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005546AA | 7/24/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005595AA | 7/24/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005591AA | 7/24/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005528AA | 7/24/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005579AA | 7/24/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005517AA | 7/24/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00007556AA | 7/24/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005513AA | 7/24/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00007559AA | 7/24/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005547AA | 7/24/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005534AA | 7/24/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00007554AA | 7/24/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005571AA | 7/24/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005574AA | 7/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005535AA | 7/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005520AA | 7/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005537AA | 7/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00007553AA | 7/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005526AA | 7/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00007555AA | 7/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005530AA | 7/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005542AA | 7/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005512AA | 7/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005551AA | 7/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005566AA | 7/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005565AA | 7/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005552AA | 7/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005563AA | 7/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005562AA | 7/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005568AA | 7/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005559AA | 7/24/18 | $23.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005573AA | 7/24/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005531AA | 7/24/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 000007552AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005525AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005593AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005594AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005524AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005523AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005515AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005558AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005516AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005514AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00007558AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005518AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005511AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005557AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005553AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005527AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005543AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005540AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005539AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005577AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005538AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005581AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005582AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005583AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005584AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005532AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005529AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005536AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13839 | $3,792.00 | 8/28/18 | 00005549AA | 7/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00009225AA | 7/25/18 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00009219AA | 7/25/18 | $161.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00009223AA | 7/25/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 000007929AA | 7/25/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00009221AA | 7/25/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00007924AA | 7/25/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00007928AA | 7/25/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00009210AA | 7/25/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00009224AA | 7/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00009216AA | 7/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00009226AA | 7/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00009218AA | 7/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00009217AA | 7/25/18 | $23.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00007925AA | 7/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00007923AA | 7/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00007927AA | 7/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00009215AA | 7/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00007922AA | 7/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00007926AA | 7/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00009211AA | 7/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00009212AA | 7/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00007921AA | 7/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00009220AA | 7/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00009222AA | 7/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00009213AA | 7/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14592 | $1,129.00 | 8/29/18 | 00009214AA | 7/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007825AA | 7/27/18 | $400.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00008499AA | 7/27/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007812AA | 7/27/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004933AA | 7/27/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004925AA | 7/27/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004935AA | 7/27/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004914AA | 7/27/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00008786AA | 7/27/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00008784AA | 7/27/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004924AA | 7/27/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007824AA | 7/27/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004932AA | 7/27/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004912AA | 7/27/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004917AA | 7/27/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004921AA | 7/27/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004940AA | 7/27/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007828AA | 7/27/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00008495AA | 7/27/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007826AA | 7/27/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004930AA | 7/27/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00008783AA | 7/27/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007823AA | 7/27/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007814AA | 7/27/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004928AA | 7/27/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004919AA | 7/27/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00008498AA | 7/27/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004931AA | 7/27/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00008788AA | 7/27/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007829AA | 7/27/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007817AA | 7/27/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004920AA | 7/27/18 | $32.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007831AA | 7/27/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007818AA | 7/27/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004926AA | 7/27/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007822AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00008782AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004911AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004923AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007827AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00008785AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00008496AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004937AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007821AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007820AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00008787AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004938AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004939AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004927AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00008789AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004941AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007813AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007811AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004936AA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004913AA | 7/27/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004916AA | 7/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004910AA | 7/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004915AA | 7/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00008497AA | 7/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007816AA | 7/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00008781AA | 7/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007815AA | 7/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007819AA | 7/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004934AA | 7/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004929AA | 7/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007830AA | 7/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00008494AA | 7/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00007810AA | 7/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00008492AA | 7/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004922AA | 7/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00008493AA | 7/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00004918AA | 7/27/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16030 | $2,708.50 | 8/31/18 | 00008491AA | 7/27/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000310AA | 7/30/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000329AA | 7/30/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000311AA | 7/30/18 | $84.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000324AA | 7/30/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009031AA | 7/30/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000313AA | 7/30/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009034AA | 7/30/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000321AA | 7/30/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009039AA | 7/30/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000317AA | 7/30/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000327AA | 7/30/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000320AA | 7/30/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000328AA | 7/30/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009033AA | 7/30/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009037AA | 7/30/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000315AA | 7/30/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009035AA | 7/30/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009032AA | 7/30/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009036AA | 7/30/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000326AA | 7/30/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000312AA | 7/30/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000323AA | 7/30/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000322AA | 7/30/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000319AA | 7/30/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000318AA | 7/30/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000314AA | 7/30/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000316AA | 7/30/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009038AA | 7/30/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000325AA | 7/30/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009846AA | 7/31/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009847AA | 7/31/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008421AA | 7/31/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008444AA | 7/31/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00001111AA | 7/31/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008474AA | 7/31/18 | $72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008423AA | 7/31/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008418AA | 7/31/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008457AA | 7/31/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00006111AA | 7/31/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000251AA | 7/31/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009346AA | 7/31/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008478AA | 7/31/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008466AA | 7/31/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008465AA | 7/31/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008441AA | 7/31/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008459AA | 7/31/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008431AA | 7/31/18 | $42.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008435AA | 7/31/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008439AA | 7/31/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008464AA | 7/31/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008414AA | 7/31/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008443AA | 7/31/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008416AA | 7/31/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008463AA | 7/31/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008472AA | 7/31/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008440AA | 7/31/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008427AA | 7/31/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008419AA | 7/31/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009841AA | 7/31/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008475AA | 7/31/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008455AA | 7/31/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008446AA | 7/31/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009849AA | 7/31/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008448AA | 7/31/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000253AA | 7/31/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008426AA | 7/31/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008436AA | 7/31/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000254AA | 7/31/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008432AA | 7/31/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00003111AA | 7/31/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008438AA | 7/31/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008477AA | 7/31/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008428AA | 7/31/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009845AA | 7/31/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008450AA | 7/31/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008456AA | 7/31/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008442AA | 7/31/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008451AA | 7/31/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008449AA | 7/31/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009848AA | 7/31/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008411AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008476AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009843AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008417AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008415AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008410AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008412AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009844AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000252AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00009842AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008467AA | 7/31/18 | $16.00 |

Fox Luggage Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00000255AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008413AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008461AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008434AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008433AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008430AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008445AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008447AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008452AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008453AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008454AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008429AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008460AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008473AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008462AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008425AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008437AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008468AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008469AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008470AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008471AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008422AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008458AA | 7/31/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008424AA | 7/31/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 00008420AA | 7/31/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16732 | $3,903.50 | 9/4/18 | 0000604478 | 8/29/18 | -$36.00 |

**Totals:**    **30 transfer(s),  $64,328.60**