Defendant: **In Gear Fashions Inc.**
Bankruptcy Case: **Sears Holding Corporation, et al.**
Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1066252 | 12/19/17 | $178.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1066440 | 1/5/18 | $713.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1066498 | 1/11/18 | $398.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1066552 | 1/11/18 | $296.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1066534 | 1/11/18 | $206.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1066499 | 1/11/18 | $203.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1066542 | 1/11/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1066582 | 1/12/18 | $296.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1066617 | 1/12/18 | $288.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1066653 | 1/15/18 | $291.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1066666 | 1/15/18 | $203.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 204451 | 1/17/18 | $743.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 204451 | 1/17/18 | $743.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 204506 | 1/23/18 | $3,546.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 204506 | 1/23/18 | $1,879.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 204508 | 1/23/18 | $1,539.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 204507 | 1/23/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 205113 | 2/23/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1067371 | 3/1/18 | $2,777.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 205578 | 3/8/18 | $2,712.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1067518 | 3/8/18 | $1,147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 206651 | 4/9/18 | $883.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 206840 | 4/12/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 206840 | 4/12/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069074 | 4/17/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069072 | 4/17/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069246 | 4/23/18 | $177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069352 | 4/25/18 | $747.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 207513 | 4/26/18 | $4,025.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069619 | 5/1/18 | $130.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069629 | 5/1/18 | $130.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069623 | 5/1/18 | $130.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069627 | 5/1/18 | $130.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069602 | 5/1/18 | $130.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069621 | 5/1/18 | $130.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069615 | 5/1/18 | $130.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069614 | 5/1/18 | $130.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069592 | 5/1/18 | $130.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069598 | 5/1/18 | $130.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069622 | 5/1/18 | $129.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069587 | 5/1/18 | $129.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069591 | 5/1/18 | $129.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069601 | 5/1/18 | $129.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069617 | 5/1/18 | $129.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069625 | 5/1/18 | $129.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069624 | 5/1/18 | $129.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069603 | 5/1/18 | $129.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069620 | 5/1/18 | $128.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069593 | 5/1/18 | $128.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 207812 | 5/4/18 | $756.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069735 | 5/4/18 | $727.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069725 | 5/4/18 | $373.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069736 | 5/4/18 | $373.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 207813 | 5/4/18 | $301.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069737 | 5/4/18 | $280.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069734 | 5/4/18 | $280.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 207877 | 5/8/18 | $1,328.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1069885 | 5/8/18 | $292.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 207915 | 5/9/18 | $2,765.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 207935 | 5/10/18 | $11,930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 207929 | 5/10/18 | $5,171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 207940 | 5/10/18 | $3,754.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 207939 | 5/10/18 | $3,538.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 207941 | 5/10/18 | $3,250.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1070195 | 5/11/18 | $1,125.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1070139 | 5/11/18 | $337.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982525 | $64,307.14 | 7/23/18 | 1070142 | 5/11/18 | $114.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1069256 | 4/23/18 | $181.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1069249 | 4/23/18 | $181.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1069731 | 5/4/18 | $535.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1069733 | 5/4/18 | $343.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1069724 | 5/4/18 | $171.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1069730 | 5/4/18 | $171.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070026 | 5/10/18 | $373.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070028 | 5/10/18 | $280.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070024 | 5/10/18 | $280.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070029 | 5/10/18 | $186.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070137 | 5/11/18 | $481.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070140 | 5/11/18 | $467.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070145 | 5/11/18 | $373.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070136 | 5/11/18 | $310.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070151 | 5/11/18 | $263.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070148 | 5/11/18 | $263.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070146 | 5/11/18 | $263.64 |

In Gear Fashions Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070135 | 5/11/18 | $206.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070150 | 5/11/18 | $186.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070144 | 5/11/18 | $186.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070141 | 5/11/18 | $186.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070347 | 5/15/18 | $429.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070401 | 5/16/18 | $2,438.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 208111 | 5/16/18 | $2,326.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070404 | 5/16/18 | $2,246.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070408 | 5/16/18 | $2,154.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070402 | 5/16/18 | $2,154.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070407 | 5/16/18 | $2,149.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070400 | 5/16/18 | $2,144.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070406 | 5/16/18 | $2,144.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070397 | 5/16/18 | $2,144.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070398 | 5/16/18 | $2,144.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070403 | 5/16/18 | $2,007.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 208118 | 5/17/18 | $16,762.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 208120 | 5/17/18 | $15,353.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 208121 | 5/17/18 | $2,348.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 1070465 | 5/17/18 | $2,195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985915 | $67,039.09 | 7/30/18 | 3040042979 | 7/11/18 | -$5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 203932 | 12/15/17 | $4,444.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1066272 | 12/19/17 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 204079 | 12/28/17 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1066418 | 1/3/18 | $508.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1066438 | 1/5/18 | $713.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1066539 | 1/11/18 | $190.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 204421 | 1/15/18 | $157.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 204479 | 1/18/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 204559 | 1/26/18 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 204553 | 1/26/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 204593 | 1/30/18 | $2,591.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 204593 | 1/30/18 | $368.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 204815 | 2/8/18 | $488.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 204792 | 2/8/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1067269 | 2/26/18 | $380.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 205510 | 3/7/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 206047 | 3/21/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 206304 | 3/30/18 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 207018 | 4/17/18 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1069732 | 5/4/18 | $542.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1069729 | 5/4/18 | $448.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1069728 | 5/4/18 | $404.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1069885 | 5/8/18 | $216.00 |

In Gear Fashions Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070019 | 5/10/18 | $209.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070027 | 5/10/18 | $186.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070154 | 5/11/18 | $259.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070157 | 5/11/18 | $259.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070138 | 5/11/18 | $208.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070143 | 5/11/18 | $186.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070156 | 5/11/18 | $180.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070195 | 5/11/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070142 | 5/11/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070131 | 5/14/18 | $267.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070127 | 5/14/18 | $267.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070113 | 5/14/18 | $187.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070104 | 5/14/18 | $187.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070117 | 5/14/18 | $187.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070112 | 5/14/18 | $181.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070107 | 5/14/18 | $181.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070108 | 5/14/18 | $181.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070115 | 5/14/18 | $181.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070116 | 5/14/18 | $181.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070118 | 5/14/18 | $181.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070126 | 5/14/18 | $181.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070122 | 5/14/18 | $181.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070129 | 5/14/18 | $181.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070130 | 5/14/18 | $181.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070111 | 5/14/18 | $181.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070120 | 5/14/18 | $181.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070128 | 5/14/18 | $181.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070125 | 5/14/18 | $177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070102 | 5/14/18 | $177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070119 | 5/14/18 | $177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070123 | 5/14/18 | $177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070101 | 5/14/18 | $177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070114 | 5/14/18 | $177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070103 | 5/14/18 | $177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070105 | 5/14/18 | $177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070106 | 5/14/18 | $177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070121 | 5/14/18 | $177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070110 | 5/14/18 | $175.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070343 | 5/15/18 | $467.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070399 | 5/16/18 | $2,443.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070405 | 5/16/18 | $2,433.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070403 | 5/16/18 | $435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070398 | 5/16/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070408 | 5/16/18 | $288.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070397 | 5/16/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070406 | 5/16/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070407 | 5/16/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070404 | 5/16/18 | $186.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070400 | 5/16/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070402 | 5/16/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 208120 | 5/17/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 208140 | 5/18/18 | $5,349.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 208151 | 5/18/18 | $1,485.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 208148 | 5/18/18 | $742.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 208149 | 5/18/18 | $742.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 208150 | 5/18/18 | $742.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 208141 | 5/18/18 | $270.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070712 | 5/18/18 | $182.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070686 | 5/18/18 | $182.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070684 | 5/18/18 | $182.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070680 | 5/18/18 | $182.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070690 | 5/18/18 | $171.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070701 | 5/18/18 | $171.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070714 | 5/18/18 | $171.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070696 | 5/18/18 | $171.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070706 | 5/18/18 | $171.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070691 | 5/18/18 | $171.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070687 | 5/18/18 | $171.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070719 | 5/18/18 | $171.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070692 | 5/18/18 | $171.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070716 | 5/18/18 | $167.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070663 | 5/18/18 | $167.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070657 | 5/18/18 | $167.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070675 | 5/18/18 | $167.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070676 | 5/18/18 | $167.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070677 | 5/18/18 | $167.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070700 | 5/18/18 | $167.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070662 | 5/18/18 | $167.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070661 | 5/18/18 | $167.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070664 | 5/18/18 | $167.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070674 | 5/18/18 | $167.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070660 | 5/18/18 | $167.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070683 | 5/18/18 | $167.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070665 | 5/18/18 | $167.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070693 | 5/18/18 | $167.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070699 | 5/18/18 | $167.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070681 | 5/18/18 | $167.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070698 | 5/18/18 | $167.04 |

In Gear Fashions Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070708 | 5/18/18 | $167.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070689 | 5/18/18 | $165.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 208157 | 5/21/18 | $3,076.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070805 | 5/21/18 | $1,340.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070804 | 5/21/18 | $975.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070802 | 5/21/18 | $975.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070803 | 5/21/18 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070803 | 5/21/18 | $471.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 208208 | 5/22/18 | $2,848.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 208209 | 5/22/18 | $2,848.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 208219 | 5/22/18 | $756.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070866 | 5/22/18 | $373.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070875 | 5/22/18 | $373.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070869 | 5/22/18 | $373.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070870 | 5/22/18 | $373.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070917 | 5/22/18 | $343.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070911 | 5/22/18 | $343.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070868 | 5/22/18 | $186.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070865 | 5/22/18 | $186.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070914 | 5/22/18 | $171.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070907 | 5/22/18 | $171.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 208261 | 5/23/18 | $2,707.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 208267 | 5/23/18 | $2,371.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1070981 | 5/23/18 | $2,048.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 208256 | 5/23/18 | $1,491.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 208258 | 5/23/18 | $1,480.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 208257 | 5/23/18 | $1,474.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 208259 | 5/23/18 | $1,466.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 208300 | 5/24/18 | $447.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1071092 | 5/24/18 | $263.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1072334 | 6/7/18 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1072692 | 6/13/18 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 1072691 | 6/13/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989340 | $75,404.38 | 8/8/18 | 3040043153 | 7/20/18 | -$5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1069618 | 5/1/18 | $130.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070149 | 5/11/18 | $280.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070155 | 5/11/18 | $259.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070204 | 5/11/18 | $244.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070124 | 5/14/18 | $177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070109 | 5/14/18 | $177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070710 | 5/18/18 | $182.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070715 | 5/18/18 | $177.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070685 | 5/18/18 | $171.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070713 | 5/18/18 | $171.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070717 | 5/18/18 | $171.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070705 | 5/18/18 | $171.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070718 | 5/18/18 | $171.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070704 | 5/18/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070711 | 5/18/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070707 | 5/18/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070667 | 5/18/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070658 | 5/18/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070668 | 5/18/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070669 | 5/18/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070679 | 5/18/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070673 | 5/18/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070672 | 5/18/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070688 | 5/18/18 | $167.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070694 | 5/18/18 | $167.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070670 | 5/18/18 | $167.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070682 | 5/18/18 | $167.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070720 | 5/18/18 | $167.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070671 | 5/18/18 | $167.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070695 | 5/18/18 | $163.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070806 | 5/21/18 | $367.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070876 | 5/22/18 | $373.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070916 | 5/22/18 | $343.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070910 | 5/22/18 | $343.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070867 | 5/22/18 | $343.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070908 | 5/22/18 | $343.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070871 | 5/22/18 | $293.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070912 | 5/22/18 | $273.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070873 | 5/22/18 | $186.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070872 | 5/22/18 | $186.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070874 | 5/22/18 | $186.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070913 | 5/22/18 | $171.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070909 | 5/22/18 | $171.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1070915 | 5/22/18 | $171.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1071020 | 5/23/18 | $1,615.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 208260 | 5/23/18 | $1,491.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 208264 | 5/23/18 | $1,491.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 208255 | 5/23/18 | $1,491.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 208262 | 5/23/18 | $1,480.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 208263 | 5/23/18 | $1,480.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 208559 | 5/30/18 | $5,288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1071583 | 5/30/18 | $4,169.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 208640 | 6/1/18 | $2,042.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 1071894 | 6/1/18 | $1,182.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 3040043214 | 7/24/18 | -$5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 3040043242 | 7/27/18 | -$3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 60890 | 7/29/18 | -$250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992900 | $30,553.14 | 8/15/18 | 3040043259 | 7/31/18 | -$9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1070666 | 5/18/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1070659 | 5/18/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1070678 | 5/18/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1070703 | 5/18/18 | $167.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1070709 | 5/18/18 | $167.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1070697 | 5/18/18 | $167.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1070702 | 5/18/18 | $165.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1071135 | 5/24/18 | $244.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1071747 | 5/31/18 | $508.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1071825 | 6/1/18 | $514.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1071984 | 6/4/18 | $509.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1072113 | 6/5/18 | $1,219.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1072114 | 6/5/18 | $560.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 208865 | 6/6/18 | $3,853.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 208845 | 6/6/18 | $2,759.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 208898 | 6/7/18 | $1,137.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1072334 | 6/7/18 | $1,088.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1072237 | 6/7/18 | $909.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1072241 | 6/7/18 | $496.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1072238 | 6/7/18 | $302.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1072235 | 6/7/18 | $302.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1072236 | 6/7/18 | $302.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1072174 | 6/7/18 | $248.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1072170 | 6/7/18 | $248.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1072242 | 6/7/18 | $123.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1072240 | 6/7/18 | $122.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1072336 | 6/8/18 | $254.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1072340 | 6/8/18 | $254.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1072337 | 6/8/18 | $254.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997102 | $17,550.24 | 8/22/18 | 1072338 | 6/8/18 | $164.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 1072330 | 6/7/18 | $2,114.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 1072332 | 6/7/18 | $1,510.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 1072333 | 6/7/18 | $1,209.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 1072329 | 6/7/18 | $1,209.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 1072331 | 6/7/18 | $908.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 1072173 | 6/7/18 | $248.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 1072172 | 6/7/18 | $248.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 1072239 | 6/7/18 | $122.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 208911 | 6/8/18 | $761.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 209021 | 6/12/18 | $5,476.99 |

In Gear Fashions Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 208989 | 6/12/18 | $5,222.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 209018 | 6/12/18 | $4,077.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 209020 | 6/12/18 | $2,926.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 209064 | 6/12/18 | $2,294.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 209019 | 6/12/18 | $977.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 209052 | 6/12/18 | $899.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 208990 | 6/12/18 | $250.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 1072691 | 6/13/18 | $1,791.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 1072690 | 6/13/18 | $1,695.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 1072692 | 6/13/18 | $1,695.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 209068 | 6/13/18 | $1,644.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 1072693 | 6/13/18 | $1,479.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 1072717 | 6/14/18 | $2,174.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 7098021502 | 8/9/18 | -$3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 9153028630 | 8/9/18 | -$3.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000454 | $40,929.34 | 8/31/18 | 3040043381 | 8/13/18 | -$5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1065035 | 10/5/17 | $138.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 207606 | 5/1/18 | $1,751.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 207609 | 5/1/18 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1069628 | 5/1/18 | $130.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1069600 | 5/1/18 | $130.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1069599 | 5/1/18 | $130.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1069596 | 5/1/18 | $130.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1069604 | 5/1/18 | $130.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1069626 | 5/1/18 | $129.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1069595 | 5/1/18 | $129.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1069594 | 5/1/18 | $129.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1069589 | 5/1/18 | $129.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1069588 | 5/1/18 | $129.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1069616 | 5/1/18 | $128.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 207703 | 5/2/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1069668 | 5/2/18 | $128.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1069723 | 5/4/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 207811 | 5/4/18 | $155.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 207935 | 5/10/18 | $2,730.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 207939 | 5/10/18 | $1,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 207941 | 5/10/18 | $1,020.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1072175 | 6/7/18 | $248.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1072339 | 6/8/18 | $470.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 208991 | 6/12/18 | $2,710.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1072694 | 6/13/18 | $2,012.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1072688 | 6/13/18 | $517.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 209188 | 6/18/18 | $20,562.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 209218 | 6/19/18 | $16,442.00 |

In Gear Fashions Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                                Exhibit A                                                P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1072933 | 6/19/18 | $823.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 209315 | 6/20/18 | $13,358.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 209316 | 6/20/18 | $2,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1073093 | 6/22/18 | $206.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 1073094 | 6/22/18 | $167.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 37600 | 8/9/18 | -$300.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003944 | $68,611.27 | 9/7/18 | 9153028636 | 8/10/18 | -$3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1072934 | 6/19/18 | $116.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073032 | 6/21/18 | $136.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073040 | 6/21/18 | $136.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073023 | 6/21/18 | $136.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073020 | 6/21/18 | $136.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073047 | 6/21/18 | $136.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073050 | 6/21/18 | $136.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073052 | 6/21/18 | $136.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073054 | 6/21/18 | $136.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073035 | 6/21/18 | $131.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073017 | 6/21/18 | $131.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073053 | 6/21/18 | $127.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073044 | 6/21/18 | $127.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073042 | 6/21/18 | $127.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073015 | 6/21/18 | $127.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073038 | 6/21/18 | $127.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073014 | 6/21/18 | $127.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073033 | 6/21/18 | $127.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073024 | 6/21/18 | $127.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073063 | 6/21/18 | $123.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073029 | 6/21/18 | $123.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073056 | 6/21/18 | $123.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073051 | 6/21/18 | $123.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073066 | 6/21/18 | $123.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073062 | 6/21/18 | $121.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073041 | 6/21/18 | $120.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 209393 | 6/22/18 | $868.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073151 | 6/25/18 | $78.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073239 | 6/26/18 | $5,762.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 209433 | 6/26/18 | $3,145.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073328 | 6/26/18 | $1,109.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073331 | 6/26/18 | $1,109.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073327 | 6/26/18 | $1,109.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073330 | 6/26/18 | $1,031.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073329 | 6/26/18 | $905.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073326 | 6/26/18 | $651.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 209480 | 6/27/18 | $540.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 209481 | 6/27/18 | $540.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 209479 | 6/27/18 | $540.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 209525 | 6/28/18 | $5,775.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 209526 | 6/28/18 | $2,721.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073658 | 6/29/18 | $2,274.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 209574 | 6/29/18 | $1,489.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1073623 | 6/29/18 | $328.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 209662A | 7/3/18 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1074628 | 7/10/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1074688 | 7/11/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1074692 | 7/11/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1075144 | 7/19/18 | $468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1075143 | 7/19/18 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1075146 | 7/19/18 | $140.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1075202 | 7/20/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1075258 | 7/23/18 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1075252 | 7/23/18 | $612.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1075245 | 7/23/18 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1075256 | 7/23/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 1075257 | 7/23/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 9153028648 | 8/18/18 | -$8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007400 | $37,809.11 | 9/14/18 | 9153028664 | 8/23/18 | -$3.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1072171 | 6/7/18 | $492.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1072341 | 6/8/18 | $362.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1072336 | 6/8/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1072340 | 6/8/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1072338 | 6/8/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1072899 | 6/19/18 | $1,015.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073049 | 6/21/18 | $131.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073030 | 6/21/18 | $127.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073026 | 6/21/18 | $127.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073064 | 6/21/18 | $127.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073011 | 6/21/18 | $127.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073065 | 6/21/18 | $127.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073013 | 6/21/18 | $127.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073067 | 6/21/18 | $127.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073055 | 6/21/18 | $123.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073045 | 6/21/18 | $123.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073059 | 6/21/18 | $123.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073022 | 6/21/18 | $123.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073028 | 6/21/18 | $123.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073027 | 6/21/18 | $123.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073019 | 6/21/18 | $123.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073016 | 6/21/18 | $123.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073025 | 6/21/18 | $121.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073021 | 6/21/18 | $121.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073012 | 6/21/18 | $119.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 209438 | 6/26/18 | $802.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073277 | 6/26/18 | $315.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073286 | 6/26/18 | $315.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073278 | 6/26/18 | $315.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073285 | 6/26/18 | $307.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073273 | 6/26/18 | $307.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073280 | 6/26/18 | $297.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073272 | 6/26/18 | $297.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073264 | 6/26/18 | $297.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073283 | 6/26/18 | $288.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073284 | 6/26/18 | $288.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073269 | 6/26/18 | $288.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073263 | 6/26/18 | $288.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073276 | 6/26/18 | $288.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073265 | 6/26/18 | $288.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073266 | 6/26/18 | $288.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073271 | 6/26/18 | $288.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073274 | 6/26/18 | $284.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 209524 | 6/28/18 | $2,671.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1073621 | 6/29/18 | $1,316.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 209616 | 7/2/18 | $370.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 209663 | 7/3/18 | $1,704.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1074245 | 7/3/18 | $715.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 209662 | 7/3/18 | $536.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1074425 | 7/5/18 | $1,300.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 1075204 | 7/20/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 9153028675 | 8/25/18 | -$3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 9153028682 | 8/30/18 | -$3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011561 | $19,364.09 | 9/21/18 | 3040043526 | 8/30/18 | -$3.30 |

Totals:   9 transfer(s),   $421,567.80