| Defendant: | Jose Santiago Inc. |
|---|---|
| Bankruptcy Case | Sears Holding Corporation, et al. |
| Preference Period: | Jul 17, 2018 - Oct 15, 2018 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3783605 | 4/11/18 | $1,344.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823059 | 6/5/18 | $2,008.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823181 | 6/5/18 | $1,426.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823249 | 6/5/18 | $1,178.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823165 | 6/5/18 | $677.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823251 | 6/5/18 | $498.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823321 | 6/5/18 | $420.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823058 | 6/5/18 | $302.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823286 | 6/5/18 | $198.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823180 | 6/5/18 | $196.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823077 | 6/5/18 | $151.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823323 | 6/5/18 | $114.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823248 | 6/5/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823166 | 6/5/18 | $70.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823320 | 6/5/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823179 | 6/5/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823254 | 6/5/18 | $12.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3824274 | 6/6/18 | $1,776.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3824661 | 6/6/18 | $1,562.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3824587 | 6/6/18 | $1,052.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3824460 | 6/6/18 | $1,007.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3824377 | 6/6/18 | $841.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3824332 | 6/6/18 | $823.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3824328 | 6/6/18 | $761.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823114 | 6/6/18 | $442.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3824653 | 6/6/18 | $203.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3824459 | 6/6/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3824585 | 6/6/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3824273 | 6/6/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3824701 | 6/6/18 | $131.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3824461 | 6/6/18 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3824320 | 6/6/18 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3824381 | 6/6/18 | $53.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823115 | 6/6/18 | $52.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3824330 | 6/6/18 | $51.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3824660 | 6/6/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823113 | 6/6/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825521 | 6/7/18 | $1,939.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825200 | 6/7/18 | $1,294.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825739 | 6/7/18 | $829.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823174 | 6/7/18 | $765.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825303 | 6/7/18 | $751.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825740 | 6/7/18 | $356.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825874 | 6/7/18 | $295.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825205 | 6/7/18 | $230.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825542 | 6/7/18 | $216.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825519 | 6/7/18 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825199 | 6/7/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825307 | 6/7/18 | $114.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825738 | 6/7/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825306 | 6/7/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825946 | 6/7/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825966 | 6/7/18 | $84.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823172 | 6/7/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3823175 | 6/7/18 | $63.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825876 | 6/7/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826401 | 6/8/18 | $2,978.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826221 | 6/8/18 | $1,791.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825944 | 6/8/18 | $937.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826518 | 6/8/18 | $889.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826480 | 6/8/18 | $878.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826509 | 6/8/18 | $619.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826296 | 6/8/18 | $304.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826404 | 6/8/18 | $288.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826309 | 6/8/18 | $163.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826522 | 6/8/18 | $158.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826707 | 6/8/18 | $140.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826479 | 6/8/18 | $128.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826220 | 6/8/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826406 | 6/8/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826408 | 6/8/18 | $90.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826706 | 6/8/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826515 | 6/8/18 | $34.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826709 | 6/8/18 | $27.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826301 | 6/11/18 | $2,919.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3827108 | 6/11/18 | $1,459.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3827201 | 6/11/18 | $1,100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3827079 | 6/11/18 | $1,042.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3827186 | 6/11/18 | $1,003.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825332 | 6/11/18 | $976.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3827222 | 6/11/18 | $566.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3827283 | 6/11/18 | $541.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826439 | 6/11/18 | $419.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3826299 | 6/11/18 | $378.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3827208 | 6/11/18 | $268.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825331 | 6/11/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3827200 | 6/11/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3527107 | 6/11/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3827221 | 6/11/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3827203 | 6/11/18 | $110.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3828450 | 6/11/18 | $106.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3827081 | 6/11/18 | $103.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3827193 | 6/11/18 | $102.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3827210 | 6/11/18 | $101.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3827317 | 6/11/18 | $82.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3827110 | 6/11/18 | $66.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3828448 | 6/11/18 | $54.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3825633 | 6/11/18 | $48.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3827078 | 6/11/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3827224 | 6/11/18 | $27.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3845542 | 7/5/18 | -$510.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982599 | $47,123.20 | 7/23/18 | 3846375 | 7/6/18 | -$49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829054 | 6/12/18 | $712.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3828273 | 6/12/18 | $664.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3828117 | 6/12/18 | $660.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3828442 | 6/12/18 | $543.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3828358 | 6/12/18 | $388.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3828119 | 6/12/18 | $254.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3629056 | 6/12/18 | $150.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3828361 | 6/12/18 | $140.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3828444 | 6/12/18 | $78.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3828116 | 6/12/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3828275 | 6/12/18 | $59.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3828272 | 6/12/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829670 | 6/13/18 | $896.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829787 | 6/13/18 | $812.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829087 | 6/13/18 | $684.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829312 | 6/13/18 | $627.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829581 | 6/13/18 | $595.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 38296566 | 6/13/18 | $501.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829727 | 6/13/18 | $390.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829986 | 6/13/18 | $308.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829786 | 6/13/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829088 | 6/13/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829582 | 6/13/18 | $126.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829669 | 6/13/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829717 | 6/13/18 | $93.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829089 | 6/13/18 | $83.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829526 | 6/13/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829580 | 6/13/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829729 | 6/13/18 | $58.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829790 | 6/13/18 | $52.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829309 | 6/13/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829336 | 6/13/18 | $28.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829491 | 6/13/18 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829314 | 6/13/18 | $25.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3830840 | 6/14/18 | $1,433.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3830330 | 6/14/18 | $1,075.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829517 | 6/14/18 | $1,044.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3830595 | 6/14/18 | $603.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3830809 | 6/14/18 | $363.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3830851 | 6/14/18 | $314.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3828696 | 6/14/18 | $292.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3828700 | 6/14/18 | $249.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3830839 | 6/14/18 | $226.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829518 | 6/14/18 | $186.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3830603 | 6/14/18 | $173.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3829515 | 6/14/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3828695 | 6/14/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3830392 | 6/14/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3830329 | 6/14/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831868 | 6/15/18 | $3,567.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831635 | 6/15/18 | $1,857.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3832257 | 6/15/18 | $970.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831414 | 6/15/18 | $604.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831700 | 6/15/18 | $547.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831435 | 6/15/18 | $535.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831355 | 6/15/18 | $509.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831557 | 6/15/18 | $496.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3832203 | 6/15/18 | $455.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831760 | 6/15/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831502 | 6/15/18 | $356.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831560 | 6/15/18 | $328.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831423 | 6/15/18 | $224.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831503 | 6/15/18 | $194.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831501 | 6/15/18 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3832453 | 6/15/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831711 | 6/15/18 | $140.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3832273 | 6/15/18 | $112.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831385 | 6/15/18 | $85.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831354 | 6/15/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3832256 | 6/15/18 | $37.80 |

Jose Santiago Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831863 | 6/18/18 | $3,206.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3832563 | 6/18/18 | $1,255.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3830661 | 6/18/18 | $915.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3832736 | 6/18/18 | $724.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3832602 | 6/18/18 | $526.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3832889 | 6/18/18 | $517.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831980 | 6/18/18 | $459.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3831784 | 6/18/18 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3830660 | 6/18/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3832562 | 6/18/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3832600 | 6/18/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3832892 | 6/18/18 | $116.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3832568 | 6/18/18 | $111.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 8830706 | 6/18/18 | $78.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3830706 | 6/18/18 | $78.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3832748 | 6/18/18 | $66.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3832603 | 6/18/18 | $51.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3850676 | 7/12/18 | -$27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 123622 | 7/13/18 | -$28.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3851577 | 7/13/18 | -$29.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985983 | $36,690.17 | 7/30/18 | 3852358 | 7/16/18 | -$26.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3833530 | 6/19/18 | $1,659.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3833701 | 6/19/18 | $1,221.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3833694 | 6/19/18 | $1,133.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3833478 | 6/19/18 | $812.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3833992 | 6/19/18 | $574.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3833708 | 6/19/18 | $499.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3833544 | 6/19/18 | $226.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3833545 | 6/19/18 | $119.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3833711 | 6/19/18 | $115.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3833477 | 6/19/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3833709 | 6/19/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3833696 | 6/19/18 | $53.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3833995 | 6/19/18 | $32.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3833705 | 6/19/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3834552 | 6/20/18 | $1,105.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3835137 | 6/20/18 | $1,008.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3835059 | 6/20/18 | $938.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3834783 | 6/20/18 | $770.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3834885 | 6/20/18 | $659.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3534897 | 6/20/18 | $651.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3834781 | 6/20/18 | $319.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3835634 | 6/20/18 | $250.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3834550 | 6/20/18 | $230.87 |

Jose Santiago Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3834900 | 6/20/18 | $161.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3835142 | 6/20/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3834899 | 6/20/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3834555 | 6/20/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3835058 | 6/20/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3834887 | 6/20/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3834889 | 6/20/18 | $72.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3835081 | 6/20/18 | $59.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3834815 | 6/20/18 | $57.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3734780 | 6/20/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836077 | 6/21/18 | $1,388.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3835712 | 6/21/18 | $1,326.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3835651 | 6/21/18 | $886.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3833965 | 6/21/18 | $553.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3835907 | 6/21/18 | $483.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836377 | 6/21/18 | $366.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836079 | 6/21/18 | $243.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836380 | 6/21/18 | $205.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836078 | 6/21/18 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836071 | 6/21/18 | $179.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3835653 | 6/21/18 | $144.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3835650 | 6/21/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3835754 | 6/21/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3833983 | 6/21/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836379 | 6/21/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836381 | 6/21/18 | $84.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836130 | 6/21/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3835710 | 6/21/18 | $70.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3833984 | 6/21/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836953 | 6/22/18 | $4,076.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836846 | 6/22/18 | $750.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836575 | 6/22/18 | $713.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836906 | 6/22/18 | $663.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836748 | 6/22/18 | $532.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836642 | 6/22/18 | $523.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836494 | 6/22/18 | $513.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836775 | 6/22/18 | $334.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837050 | 6/22/18 | $274.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837053 | 6/22/18 | $272.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837349 | 6/22/18 | $260.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836643 | 6/22/18 | $253.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836910 | 6/22/18 | $233.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837019 | 6/22/18 | $193.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837255 | 6/22/18 | $113.40 |

Jose Santiago Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837709 | 6/22/18 | $81.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836776 | 6/22/18 | $80.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836574 | 6/22/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836904 | 6/22/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836576 | 6/22/18 | $46.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836852 | 6/22/18 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837716 | 6/22/18 | $43.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836774 | 6/22/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836772 | 6/22/18 | $26.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836907 | 6/22/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3836496 | 6/22/18 | $22.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3840306 | 6/23/18 | $677.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3840308 | 6/23/18 | $127.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3840304 | 6/23/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837953 | 6/25/18 | $3,287.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837632 | 6/25/18 | $1,105.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837916 | 6/25/18 | $776.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837943 | 6/25/18 | $768.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837628 | 6/25/18 | $638.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837508 | 6/25/18 | $475.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3838043 | 6/25/18 | $442.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837965 | 6/25/18 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837793 | 6/25/18 | $352.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837572 | 6/25/18 | $343.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837635 | 6/25/18 | $236.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837631 | 6/25/18 | $226.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837574 | 6/25/18 | $200.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837947 | 6/25/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837654 | 6/25/18 | $146.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837629 | 6/25/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837509 | 6/25/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837920 | 6/25/18 | $104.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837794 | 6/25/18 | $101.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837657 | 6/25/18 | $90.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837950 | 6/25/18 | $81.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3837630 | 6/25/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3854529 | 7/19/18 | -$8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989409 | $41,596.22 | 8/8/18 | 3855461 | 7/19/18 | -$10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3838760 | 6/26/18 | $1,917.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3838486 | 6/26/18 | $1,040.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3838755 | 6/26/18 | $670.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3838753 | 6/26/18 | $568.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3838621 | 6/26/18 | $336.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3838759 | 6/26/18 | $226.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3838754 | 6/26/18 | $168.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3838485 | 6/26/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3838489 | 6/26/18 | $65.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3838752 | 6/26/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3838764 | 6/26/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3838863 | 6/26/18 | $14.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840102 | 6/27/18 | $1,126.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3839957 | 6/27/18 | $1,006.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840295 | 6/27/18 | $492.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840253 | 6/27/18 | $482.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840556 | 6/27/18 | $463.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840091 | 6/27/18 | $428.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3839960 | 6/27/18 | $336.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3839973 | 6/27/18 | $288.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840297 | 6/27/18 | $273.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3839835 | 6/27/18 | $175.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840101 | 6/27/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3839974 | 6/27/18 | $83.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840255 | 6/27/18 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840109 | 6/27/18 | $64.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3839971 | 6/27/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840557 | 6/27/18 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3839834 | 6/28/18 | $1,340.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841006 | 6/28/18 | $1,277.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840959 | 6/28/18 | $1,108.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840966 | 6/28/18 | $652.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841339 | 6/28/18 | $639.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840953 | 6/28/18 | $549.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840046 | 6/28/18 | $392.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840934 | 6/28/18 | $265.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841008 | 6/28/18 | $226.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840048 | 6/28/18 | $206.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840963 | 6/28/18 | $163.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841009 | 6/28/18 | $159.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840969 | 6/28/18 | $141.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841342 | 6/28/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840954 | 6/28/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840964 | 6/28/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841343 | 6/28/18 | $104.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3840951 | 6/28/18 | $40.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841915 | 6/29/18 | $1,158.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841567 | 6/29/18 | $1,129.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3842496 | 6/29/18 | $1,044.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841719 | 6/29/18 | $979.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841707 | 6/29/18 | $648.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841831 | 6/29/18 | $570.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841912 | 6/29/18 | $373.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841722 | 6/29/18 | $195.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841711 | 6/29/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841718 | 6/29/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3842502 | 6/29/18 | $107.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841914 | 6/29/18 | $96.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841566 | 6/29/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841568 | 6/29/18 | $64.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841832 | 6/29/18 | $59.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841835 | 6/29/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3841918 | 6/29/18 | $37.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3842583 | 7/2/18 | $4,052.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3842592 | 7/2/18 | $3,465.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3842577 | 7/2/18 | $1,201.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3842587 | 7/2/18 | $1,163.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3842545 | 7/2/18 | $485.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3842586 | 7/2/18 | $436.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3842595 | 7/2/18 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3842611 | 7/2/18 | $373.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3842596 | 7/2/18 | $311.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3842707 | 7/2/18 | $167.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3842591 | 7/2/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3842578 | 7/2/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3842590 | 7/2/18 | $50.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3842585 | 7/2/18 | $27.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3842544 | 7/2/18 | $26.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 123620 | 7/12/18 | -$30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3856345 | 7/23/18 | -$29.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 123641 | 7/23/18 | -$46.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3857294 | 7/23/18 | -$191.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3858164 | 7/24/18 | -$136.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3860311 | 7/26/18 | -$20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3859696 | 7/26/18 | -$25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992981 | $36,979.56 | 8/15/18 | 3856573 | 7/27/18 | -$26.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3823571 | 6/5/18 | $750.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3843974 | 7/3/18 | $1,239.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3843608 | 7/3/18 | $1,016.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3843910 | 7/3/18 | $1,009.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3843538 | 7/3/18 | $790.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3843778 | 7/3/18 | $752.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3843611 | 7/3/18 | $570.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3843536 | 7/3/18 | $410.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3843609 | 7/3/18 | $226.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3843613 | 7/3/18 | $195.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3843539 | 7/3/18 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3843540 | 7/3/18 | $165.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3843780 | 7/3/18 | $139.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3843909 | 7/3/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3843535 | 7/3/18 | $106.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3843612 | 7/3/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3843610 | 7/3/18 | $68.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3843777 | 7/3/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3845005 | 7/4/18 | $1,511.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3844492 | 7/4/18 | $960.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3844901 | 7/4/18 | $865.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3844805 | 7/4/18 | $510.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3844854 | 7/4/18 | $416.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3844902 | 7/4/18 | $264.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3845097 | 7/4/18 | $226.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3844493 | 7/4/18 | $183.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3845098 | 7/4/18 | $172.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3844845 | 7/4/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3844491 | 7/4/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3844904 | 7/4/18 | $60.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3844855 | 7/4/18 | $52.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3845716 | 7/5/18 | $1,573.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3844674 | 7/5/18 | $1,110.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3845001 | 7/5/18 | $724.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3845692 | 7/5/18 | $710.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3845535 | 7/5/18 | $671.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3845542 | 7/5/18 | $631.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3844677 | 7/5/18 | $344.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3845100 | 7/5/18 | $271.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3845717 | 7/5/18 | $264.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3845000 | 7/5/18 | $174.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3845101 | 7/5/18 | $167.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3844675 | 7/5/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3845697 | 7/5/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3845534 | 7/5/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3845004 | 7/5/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3845718 | 7/5/18 | $110.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3845700 | 7/5/18 | $34.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846295 | 7/6/18 | $1,872.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846163 | 7/6/18 | $1,264.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846368 | 7/6/18 | $1,087.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846912 | 7/6/18 | $639.88 |

Jose Santiago Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846379 | 7/6/18 | $580.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846300 | 7/6/18 | $475.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846914 | 7/6/18 | $241.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846913 | 7/6/18 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846712 | 7/6/18 | $187.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846375 | 7/6/18 | $152.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846001 | 7/6/18 | $97.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846006 | 7/6/18 | $76.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846299 | 7/6/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846367 | 7/6/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846162 | 7/6/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846180 | 7/6/18 | $73.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846979 | 7/6/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847193 | 7/7/18 | $3,351.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847806 | 7/7/18 | $715.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847224 | 7/7/18 | $398.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847805 | 7/7/18 | $155.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847804 | 7/7/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846445 | 7/9/18 | $3,478.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847629 | 7/9/18 | $1,590.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847406 | 7/9/18 | $1,508.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847603 | 7/9/18 | $1,020.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847598 | 7/9/18 | $874.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846046 | 7/9/18 | $872.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847434 | 7/9/18 | $743.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847319 | 7/9/18 | $516.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846552 | 7/9/18 | $477.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847463 | 7/9/18 | $470.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847240 | 7/9/18 | $426.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846440 | 7/9/18 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847627 | 7/9/18 | $367.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847732 | 7/9/18 | $318.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847412 | 7/9/18 | $280.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847321 | 7/9/18 | $198.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847596 | 7/9/18 | $177.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847433 | 7/9/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846047 | 7/9/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847439 | 7/9/18 | $144.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847613 | 7/9/18 | $127.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847241 | 7/9/18 | $101.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847318 | 7/9/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847731 | 7/9/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847626 | 7/9/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847601 | 7/9/18 | $75.60 |

Jose Santiago Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847735 | 7/9/18 | $73.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3847461 | 7/9/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3846049 | 7/9/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3854758A | 7/18/18 | -$63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3862090 | 7/30/18 | -$47.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3865328 | 8/2/18 | -$27.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997175 | $47,030.09 | 8/22/18 | 3865473 | 8/6/18 | -$38.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3848236 | 7/10/18 | $1,281.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3848445 | 7/10/18 | $1,018.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3848441 | 7/10/18 | $562.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3848469 | 7/10/18 | $226.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3848235 | 7/10/18 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3848334 | 7/10/18 | $80.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3848463 | 7/10/18 | $64.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3848241 | 7/10/18 | $63.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3849707 | 7/11/18 | $2,077.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3849911 | 7/11/18 | $1,644.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3849652 | 7/11/18 | $640.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3849491 | 7/11/18 | $570.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3849382 | 7/11/18 | $559.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3849700 | 7/11/18 | $503.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3849781 | 7/11/18 | $467.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3849285 | 7/11/18 | $393.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3849910 | 7/11/18 | $264.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850147 | 7/11/18 | $131.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3849656 | 7/11/18 | $107.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3849690 | 7/11/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3849489 | 7/11/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3849657 | 7/11/18 | $27.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850812 | 7/12/18 | $1,565.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3849569 | 7/12/18 | $1,409.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850511 | 7/12/18 | $879.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850585 | 7/12/18 | $761.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850678 | 7/12/18 | $669.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850625 | 7/12/18 | $642.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850755 | 7/12/18 | $337.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850609 | 7/12/18 | $321.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850818 | 7/12/18 | $313.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850564 | 7/12/18 | $235.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850822 | 7/12/18 | $229.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850811 | 7/12/18 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850611 | 7/12/18 | $188.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850676 | 7/12/18 | $184.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3849572 | 7/12/18 | $155.01 |

Jose Santiago Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3849568 | 7/12/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850579 | 7/12/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850582 | 7/12/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850819 | 7/12/18 | $95.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850754 | 7/12/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850589 | 7/12/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850626 | 7/12/18 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850895 | 7/13/18 | $1,750.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3851448 | 7/13/18 | $923.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3851801 | 7/13/18 | $784.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3851718 | 7/13/18 | $736.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3851903 | 7/13/18 | $620.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3851577 | 7/13/18 | $587.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3851341 | 7/13/18 | $341.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850897 | 7/13/18 | $230.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3851582 | 7/13/18 | $161.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3851455 | 7/13/18 | $161.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3851902 | 7/13/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850944 | 7/13/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3851339 | 7/13/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3851800 | 7/13/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3851721 | 7/13/18 | $31.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3851804 | 7/13/18 | $31.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3851342 | 7/13/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3851375 | 7/16/18 | $3,097.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3852134 | 7/16/18 | $1,292.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3852311 | 7/16/18 | $1,211.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3852221 | 7/16/18 | $1,079.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850768 | 7/16/18 | $1,038.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3852358 | 7/16/18 | $783.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3852217 | 7/16/18 | $761.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3851441 | 7/16/18 | $666.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3852308 | 7/16/18 | $548.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3852541 | 7/16/18 | $527.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850991 | 7/16/18 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3852224 | 7/16/18 | $290.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3852310 | 7/16/18 | $226.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3852575 | 7/16/18 | $226.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3853178 | 7/16/18 | $171.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850850 | 7/16/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3852218 | 7/16/18 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3852347 | 7/16/18 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3850851 | 7/16/18 | $80.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3852116 | 7/16/18 | $76.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3852574 | 7/16/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3822220 | 7/16/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3852577 | 7/16/18 | $67.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3852307 | 7/16/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3852540 | 7/16/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3865224 | 8/2/18 | -$40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3864574 | 8/2/18 | -$54.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3867334 | 8/6/18 | -$23.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000534 | $39,193.06 | 8/31/18 | 3872889 | 8/13/18 | -$12.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3853179 | 7/17/18 | $2,046.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3853470 | 7/17/18 | $910.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855463 | 7/17/18 | $667.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3853561 | 7/17/18 | $633.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3858087 | 7/17/18 | $398.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3853182 | 7/17/18 | $222.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3853467 | 7/17/18 | $141.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3853474 | 7/17/18 | $131.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3854210 | 7/17/18 | $100.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3853564 | 7/17/18 | $85.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3854212 | 7/17/18 | $25.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3853930 | 7/17/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3854621 | 7/18/18 | $1,067.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3854768 | 7/18/18 | $1,049.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3854758 | 7/18/18 | $1,034.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855205 | 7/18/18 | $947.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3854704 | 7/18/18 | $784.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3854712 | 7/18/18 | $730.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3854507 | 7/18/18 | $339.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3854707 | 7/18/18 | $234.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3854831 | 7/18/18 | $225.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3853905 | 7/18/18 | $214.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3854757 | 7/18/18 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3854508 | 7/18/18 | $97.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855208 | 7/18/18 | $95.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3854702 | 7/18/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855209 | 7/18/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3854767 | 7/18/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3854748 | 7/18/18 | $75.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3853927 | 7/18/18 | $41.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855838 | 7/19/18 | $1,708.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3854529 | 7/19/18 | $1,236.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855528 | 7/19/18 | $707.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855438 | 7/19/18 | $680.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855461 | 7/19/18 | $677.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855605 | 7/19/18 | $588.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855529 | 7/19/18 | $300.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855841 | 7/19/18 | $219.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3854611 | 7/19/18 | $205.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855837 | 7/19/18 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3854609 | 7/19/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855437 | 7/19/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855603 | 7/19/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855767 | 7/19/18 | $115.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855527 | 7/19/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855439 | 7/19/18 | $39.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855537 | 7/19/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855604 | 7/19/18 | $34.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856495 | 7/20/18 | $2,824.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856281 | 7/20/18 | $2,245.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856573 | 7/20/18 | $770.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856352 | 7/20/18 | $555.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856304 | 7/20/18 | $395.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856458 | 7/20/18 | $348.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856579 | 7/20/18 | $341.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856562 | 7/20/18 | $229.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856558 | 7/20/18 | $212.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856354 | 7/20/18 | $115.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3456564 | 7/20/18 | $101.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856288 | 7/20/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856578 | 7/20/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856576 | 7/20/18 | $62.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856563 | 7/20/18 | $30.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856581 | 7/20/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856468 | 7/20/18 | $24.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856345 | 7/23/18 | $3,315.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3857294 | 7/23/18 | $1,584.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3857422 | 7/23/18 | $1,256.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3857367 | 7/23/18 | $1,180.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855769 | 7/23/18 | $829.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3857257 | 7/23/18 | $688.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3857647 | 7/23/18 | $637.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856355 | 7/23/18 | $493.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3857432 | 7/23/18 | $479.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3856344 | 7/23/18 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3857264 | 7/23/18 | $267.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3857421 | 7/23/18 | $226.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3857423 | 7/23/18 | $191.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855772 | 7/23/18 | $151.20 |

Jose Santiago Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3857374 | 7/23/18 | $138.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3857366 | 7/23/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3857298 | 7/23/18 | $106.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3855538 | 7/23/18 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3872632 | 8/13/18 | -$27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3873824 | 8/14/18 | -$41.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3876084 | 8/16/18 | -$57.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3876718 | 8/17/18 | -$33.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004014 | $40,324.71 | 9/7/18 | 3876729 | 8/17/18 | -$60.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3816301 | 5/25/18 | $2,721.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3816342 | 5/25/18 | $502.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3821223 | 6/1/18 | $2,163.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3858927 | 7/24/18 | $1,908.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3858164 | 7/24/18 | $1,297.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3858822 | 7/24/18 | $462.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3858446 | 7/24/18 | $452.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3858167 | 7/24/18 | $105.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3858989 | 7/24/18 | $100.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3858342 | 7/24/18 | $91.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3858450 | 7/24/18 | $53.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3858163 | 7/24/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3858819 | 7/24/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859247 | 7/25/18 | $900.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859454 | 7/25/18 | $886.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859769 | 7/25/18 | $791.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859252 | 7/25/18 | $787.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859583 | 7/25/18 | $779.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859871 | 7/25/18 | $708.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859825 | 7/25/18 | $560.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859211 | 7/25/18 | $461.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859341 | 7/25/18 | $280.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859872 | 7/25/18 | $231.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859770 | 7/25/18 | $211.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859351 | 7/25/18 | $189.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859343 | 7/25/18 | $142.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859870 | 7/25/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859253 | 7/25/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859458 | 7/25/18 | $76.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859246 | 7/25/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859768 | 7/25/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859582 | 7/25/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859250 | 7/25/18 | $54.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859342 | 7/25/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859827 | 7/25/18 | $25.05 |

Jose Santiago Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859584 | 7/25/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3860306 | 7/26/18 | $1,835.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3860458 | 7/26/18 | $744.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859696 | 7/26/18 | $545.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3860243 | 7/26/18 | $543.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3860246 | 7/26/18 | $540.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3860305 | 7/26/18 | $264.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3860461 | 7/26/18 | $205.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3860311 | 7/26/18 | $192.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859700 | 7/26/18 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3860974 | 7/26/18 | $118.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3860295 | 7/26/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3860245 | 7/26/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3860300 | 7/26/18 | $112.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3859640 | 7/26/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3860457 | 7/26/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3860247 | 7/26/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3861454 | 7/27/18 | $2,189.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3861200 | 7/27/18 | $811.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3861225 | 7/27/18 | $763.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3861352 | 7/27/18 | $636.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3861451 | 7/27/18 | $482.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3861401 | 7/27/18 | $482.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3861306 | 7/27/18 | $432.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3861473 | 7/27/18 | $275.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3860919 | 7/27/18 | $264.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3861206 | 7/27/18 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3861349 | 7/27/18 | $119.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3861472 | 7/27/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3861505 | 7/27/18 | $65.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3861457 | 7/27/18 | $57.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3861404 | 7/27/18 | $54.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3861305 | 7/27/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3862258 | 7/30/18 | $3,083.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3861229 | 7/30/18 | $1,056.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3860419 | 7/30/18 | $1,001.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3862090 | 7/30/18 | $881.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3862003 | 7/30/18 | $876.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3862428 | 7/30/18 | $733.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3862093 | 7/30/18 | $456.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3862261 | 7/30/18 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3862266 | 7/30/18 | $287.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3862430 | 7/30/18 | $153.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3860416 | 7/30/18 | $113.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3862092 | 7/30/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3861232 | 7/30/18 | $75.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3862089 | 7/30/18 | $75.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3861233 | 7/30/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3862004 | 7/30/18 | $57.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3860442 | 7/30/18 | $53.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3876017 | 8/16/18 | -$153.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3878012 | 8/20/18 | -$105.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3876746 | 8/20/18 | -$110.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3880431 | 8/22/18 | -$59.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007484 | $39,180.24 | 9/14/18 | 3881147 | 8/23/18 | -$10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3863006 | 7/31/18 | $2,127.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3863347 | 7/31/18 | $605.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3863444 | 7/31/18 | $586.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3863367 | 7/31/18 | $451.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3863007 | 7/31/18 | $260.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3863005 | 7/31/18 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3863446 | 7/31/18 | $168.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3863365 | 7/31/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3863350 | 7/31/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864501 | 8/1/18 | $1,357.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864570 | 8/1/18 | $1,235.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864147 | 8/1/18 | $976.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864398 | 8/1/18 | $650.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864425 | 8/1/18 | $582.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864326 | 8/1/18 | $392.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865001 | 8/1/18 | $386.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864498 | 8/1/18 | $367.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864571 | 8/1/18 | $231.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864500 | 8/1/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864397 | 8/1/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865053 | 8/1/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864426 | 8/1/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865005 | 8/1/18 | $74.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864405 | 8/1/18 | $65.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864146 | 8/1/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865150 | 8/2/18 | $1,706.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865332 | 8/2/18 | $1,035.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865328 | 8/2/18 | $971.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864740 | 8/2/18 | $933.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864574 | 8/2/18 | $752.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865224 | 8/2/18 | $714.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865251 | 8/2/18 | $231.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865149 | 8/2/18 | $189.00 |

Jose Santiago Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865153 | 8/2/18 | $157.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864565 | 8/2/18 | $157.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865323 | 8/2/18 | $135.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865331 | 8/2/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865343 | 8/2/18 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865335 | 8/2/18 | $109.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865223 | 8/2/18 | $105.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864563 | 8/2/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865250 | 8/2/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864572 | 8/2/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3864687 | 8/2/18 | $42.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865226 | 8/2/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866027 | 8/3/18 | $1,470.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866324 | 8/3/18 | $1,067.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866178 | 8/3/18 | $651.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866356 | 8/3/18 | $627.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866927 | 8/3/18 | $579.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866483 | 8/3/18 | $555.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866036 | 8/3/18 | $233.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866933 | 8/3/18 | $113.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866482 | 8/3/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866176 | 8/3/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866355 | 8/3/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867205 | 8/3/18 | $68.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866357 | 8/3/18 | $58.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866325 | 8/3/18 | $50.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866925 | 8/3/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866179 | 8/3/18 | $20.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866486 | 8/3/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866044 | 8/6/18 | $4,193.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867523 | 8/6/18 | $2,014.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867371 | 8/6/18 | $1,801.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867234 | 8/6/18 | $1,727.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867657 | 8/6/18 | $1,228.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865473 | 8/6/18 | $1,026.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867192 | 8/6/18 | $998.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867408 | 8/6/18 | $918.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867454 | 8/6/18 | $856.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867598 | 8/6/18 | $777.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867332 | 8/6/18 | $513.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866068 | 8/6/18 | $442.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3866043 | 8/6/18 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867369 | 8/6/18 | $302.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867199 | 8/6/18 | $242.45 |

Jose Santiago Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867413 | 8/6/18 | $198.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867527 | 8/6/18 | $198.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867237 | 8/6/18 | $192.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867233 | 8/6/18 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865637 | 8/6/18 | $152.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3865397 | 8/6/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867379 | 8/6/18 | $103.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867334 | 8/6/18 | $86.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867671 | 8/6/18 | $75.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867596 | 8/6/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867191 | 8/6/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867600 | 8/6/18 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3867331 | 8/6/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3882106 | 8/28/18 | -$51.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3887255 | 8/31/18 | -$43.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011620 | $43,675.38 | 9/21/18 | 3886935 | 8/31/18 | -$65.30 |

Totals:    9 transfer(s),  $371,792.63