Defendant: **LM Farms LLC, Dba Gardens Alive**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0304020180622 | 6/21/18 | $536.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0771920180622 | 6/21/18 | $184.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0375020180622 | 6/21/18 | $183.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0369220180622 | 6/21/18 | $135.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0954920180622 | 6/21/18 | $108.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767720180622 | 6/21/18 | $99.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0378120180622 | 6/21/18 | $87.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0445020180622 | 6/21/18 | $86.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703120180622 | 6/21/18 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0425720180622 | 6/21/18 | $75.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0959320180622 | 6/21/18 | $74.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0379820180622 | 6/21/18 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0323920180622 | 6/21/18 | $61.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0394920180622 | 6/21/18 | $61.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0382020180622 | 6/21/18 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0968920180622 | 6/21/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0722920180622 | 6/21/18 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0435320180622 | 6/21/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0969320180622 | 6/21/18 | $49.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0486320180622 | 6/21/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0771320180622 | 6/21/18 | $49.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0324320180622 | 6/21/18 | $48.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0411220180622 | 6/21/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0427220180622 | 6/21/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0741520180622 | 6/21/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0381920180622 | 6/21/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0380720180622 | 6/21/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0416020180622 | 6/21/18 | $42.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0402220180622 | 6/21/18 | $41.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0348620180622 | 6/21/18 | $41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0378520180622 | 6/21/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0477020180622 | 6/21/18 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0700620180622 | 6/21/18 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0405720180622 | 6/21/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0360020180622 | 6/21/18 | $38.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0302120180622 | 6/21/18 | $37.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0737220180622 | 6/21/18 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0429720180622 | 6/21/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0704220180622 | 6/21/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0395420180622 | 6/21/18 | $36.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0706820180622 | 6/21/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0746020180622 | 6/21/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0955720180622 | 6/21/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0414120180622 | 6/21/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0727420180622 | 6/21/18 | $32.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767320180622 | 6/21/18 | $30.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0391220180622 | 6/21/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0764920180622 | 6/21/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0729320180622 | 6/21/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0935420180622 | 6/21/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0941520180622 | 6/21/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0366720180622 | 6/21/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0415020180622 | 6/21/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0492820180622 | 6/21/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0386220180622 | 6/21/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0305920180622 | 6/21/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0720920180622 | 6/21/18 | $22.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0337920180622 | 6/21/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0403420180622 | 6/21/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0405420180622 | 6/21/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0314220180622 | 6/21/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0938520180622 | 6/21/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0916120180622 | 6/21/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0397820180622 | 6/21/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0481420180622 | 6/21/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0704320180622 | 6/21/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0958920180622 | 6/21/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0939220180622 | 6/21/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703420180622 | 6/21/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0925520180622 | 6/21/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0414720180622 | 6/21/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0969220180622 | 6/21/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0418820180622 | 6/21/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0953920180622 | 6/21/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0326620180622 | 6/21/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0421520180622 | 6/21/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0776720180622 | 6/21/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0448320180622 | 6/21/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0337120180622 | 6/21/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0417020180622 | 6/21/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0421420180622 | 6/21/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0330820180622 | 6/21/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0471320180622 | 6/21/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0313120180622 | 6/21/18 | $14.05 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0373720180622 | 6/21/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0473620180622 | 6/21/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0412320180622 | 6/21/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0384120180622 | 6/21/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0747020180622 | 6/21/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0772520180622 | 6/21/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0313620180622 | 6/21/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0487120180622 | 6/21/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0962120180622 | 6/21/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0710920180622 | 6/21/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0728920180622 | 6/21/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0388820180622 | 6/21/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0472620180622 | 6/21/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0941420180622 | 6/21/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767620180622 | 6/21/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0725920180622 | 6/21/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0952120180622 | 6/21/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0383920180622 | 6/21/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0309720180622 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0388420180622 | 6/21/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0352920180622 | 6/21/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0760220180622 | 6/21/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0301320180622 | 6/21/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0325620180622 | 6/21/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0328820180622 | 6/21/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0341320180622 | 6/21/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0420620180622 | 6/21/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0443320180622 | 6/21/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0706220180622 | 6/21/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0341520180622 | 6/21/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0399020180622 | 6/21/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0313320180622 | 6/21/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0708320180622 | 6/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0442320180622 | 6/21/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0401620180622 | 6/21/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0411320180622 | 6/21/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0946320180622 | 6/21/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0931920180622 | 6/21/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0980820180622 | 6/21/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0428820180622 | 6/21/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0922020180622 | 6/21/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0380820180622 | 6/21/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0349520180622 | 6/21/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0764820180622 | 6/21/18 | $5.35 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0724620180622 | 6/21/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0359720180622 | 6/21/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0320220180622 | 6/21/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0979220180622 | 6/21/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0923320180622 | 6/21/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0308820180622 | 6/21/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0439920180622 | 6/21/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0704820180622 | 6/21/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0430420180622 | 6/21/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0388620180622 | 6/21/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0339020180622 | 6/21/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0396320180622 | 6/21/18 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0404820180622 | 6/21/18 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0386120180622 | 6/21/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0761620180622 | 6/21/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0382320180622 | 6/21/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0304020180623 | 6/22/18 | $335.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0369220180623 | 6/22/18 | $157.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0959320180623 | 6/22/18 | $129.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0383920180623 | 6/22/18 | $113.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0704220180623 | 6/22/18 | $101.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0330820180623 | 6/22/18 | $80.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0741520180623 | 6/22/18 | $80.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0923320180623 | 6/22/18 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0384120180623 | 6/22/18 | $75.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0417020180623 | 6/22/18 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0927420180623 | 6/22/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0764820180623 | 6/22/18 | $71.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0954920180623 | 6/22/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767720180623 | 6/22/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0776720180623 | 6/22/18 | $70.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0401020180623 | 6/22/18 | $69.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0486320180623 | 6/22/18 | $69.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0710420180623 | 6/22/18 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0427220180623 | 6/22/18 | $66.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0952020180623 | 6/22/18 | $64.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0719220180623 | 6/22/18 | $64.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0774620180623 | 6/22/18 | $63.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0328820180623 | 6/22/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0386120180623 | 6/22/18 | $60.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0492820180623 | 6/22/18 | $60.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0320220180623 | 6/22/18 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767620180623 | 6/22/18 | $59.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0935420180623 | 6/22/18 | $58.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703020180623 | 6/22/18 | $58.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0769920180623 | 6/22/18 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0713920180623 | 6/22/18 | $56.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0443320180623 | 6/22/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0429720180623 | 6/22/18 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0710920180623 | 6/22/18 | $52.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0375020180623 | 6/22/18 | $51.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0402220180623 | 6/22/18 | $51.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0394920180623 | 6/22/18 | $51.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0391220180623 | 6/22/18 | $50.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0337120180623 | 6/22/18 | $50.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0728920180623 | 6/22/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0764920180623 | 6/22/18 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703120180623 | 6/22/18 | $48.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0473620180623 | 6/22/18 | $48.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0746020180623 | 6/22/18 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0706520180623 | 6/22/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0969320180623 | 6/22/18 | $46.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0378520180623 | 6/22/18 | $44.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0313620180623 | 6/22/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0395420180623 | 6/22/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0481420180623 | 6/22/18 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0953920180623 | 6/22/18 | $41.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0737220180623 | 6/22/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0397820180623 | 6/22/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0700620180623 | 6/22/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0941620180623 | 6/22/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0381920180623 | 6/22/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0373720180623 | 6/22/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0414120180623 | 6/22/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0440720180623 | 6/22/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0388420180623 | 6/22/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0337920180623 | 6/22/18 | $34.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0341320180623 | 6/22/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0378120180623 | 6/22/18 | $33.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0771920180623 | 6/22/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0980820180623 | 6/22/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0704820180623 | 6/22/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767320180623 | 6/22/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0439520180623 | 6/22/18 | $30.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0428820180623 | 6/22/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0941520180623 | 6/22/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0447820180623 | 6/22/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0958920180623 | 6/22/18 | $25.85 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0302120180623 | 6/22/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0348620180623 | 6/22/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0952120180623 | 6/22/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0771720180623 | 6/22/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0939220180623 | 6/22/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0761620180623 | 6/22/18 | $22.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0486820180623 | 6/22/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0771320180623 | 6/22/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0941320180623 | 6/22/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0321620180623 | 6/22/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703420180623 | 6/22/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0308820180623 | 6/22/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703320180623 | 6/22/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0713320180623 | 6/22/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0931920180623 | 6/22/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0420620180623 | 6/22/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0386220180623 | 6/22/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0955720180623 | 6/22/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0405420180623 | 6/22/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0379820180623 | 6/22/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0979220180623 | 6/22/18 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0315520180623 | 6/22/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0912220180623 | 6/22/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0366720180623 | 6/22/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0307120180623 | 6/22/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0706220180623 | 6/22/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0716920180623 | 6/22/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0720920180623 | 6/22/18 | $12.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0412320180623 | 6/22/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0425720180623 | 6/22/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0396320180623 | 6/22/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0487120180623 | 6/22/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0938520180623 | 6/22/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0382020180623 | 6/22/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0324320180623 | 6/22/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0405720180623 | 6/22/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0717720180623 | 6/22/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0727420180623 | 6/22/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0387320180623 | 6/22/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0360020180623 | 6/22/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0922020180623 | 6/22/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0968920180623 | 6/22/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0471320180623 | 6/22/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0930920180623 | 6/22/18 | $8.85 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0725920180623 | 6/22/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0372420180623 | 6/22/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0388620180623 | 6/22/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0477020180623 | 6/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0418820180623 | 6/22/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0448320180623 | 6/22/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0385120180623 | 6/22/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0352920180623 | 6/22/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0399020180623 | 6/22/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0738320180623 | 6/22/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0909620180623 | 6/22/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0325120180623 | 6/22/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0912420180623 | 6/22/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0722920180623 | 6/22/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0934820180623 | 6/22/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0704320180623 | 6/22/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0301320180623 | 6/22/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0382320180623 | 6/22/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0349920180623 | 6/22/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0935320180623 | 6/22/18 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0304020180624 | 6/23/18 | $326.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0764820180624 | 6/23/18 | $185.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0402620180624 | 6/23/18 | $171.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0395420180624 | 6/23/18 | $149.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0417020180624 | 6/23/18 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0771920180624 | 6/23/18 | $136.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0429720180624 | 6/23/18 | $123.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0487120180624 | 6/23/18 | $120.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0394920180624 | 6/23/18 | $119.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0427220180624 | 6/23/18 | $116.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0394120180624 | 6/23/18 | $108.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0405720180624 | 6/23/18 | $100.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0302120180624 | 6/23/18 | $100.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0973520180624 | 6/23/18 | $97.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0727420180624 | 6/23/18 | $95.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0349520180624 | 6/23/18 | $95.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0405420180624 | 6/23/18 | $82.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0958920180624 | 6/23/18 | $72.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0741520180624 | 6/23/18 | $69.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0411320180624 | 6/23/18 | $68.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0320220180624 | 6/23/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0309720180624 | 6/23/18 | $63.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0391220180624 | 6/23/18 | $62.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0386220180624 | 6/23/18 | $61.10 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0442320180624 | 6/23/18 | $60.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0952020180624 | 6/23/18 | $60.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0330820180624 | 6/23/18 | $58.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0378120180624 | 6/23/18 | $58.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0954920180624 | 6/23/18 | $58.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0317520180624 | 6/23/18 | $55.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0337920180624 | 6/23/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767620180624 | 6/23/18 | $54.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0421420180624 | 6/23/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0764920180624 | 6/23/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703120180624 | 6/23/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0934820180624 | 6/23/18 | $52.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0486320180624 | 6/23/18 | $50.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703320180624 | 6/23/18 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767720180624 | 6/23/18 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0403420180624 | 6/23/18 | $49.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0710420180624 | 6/23/18 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0938120180624 | 6/23/18 | $48.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0728920180624 | 6/23/18 | $48.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0938520180624 | 6/23/18 | $47.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0478220180624 | 6/23/18 | $47.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0923320180624 | 6/23/18 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0704820180624 | 6/23/18 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0328820180624 | 6/23/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0708320180624 | 6/23/18 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0396320180624 | 6/23/18 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0352920180624 | 6/23/18 | $42.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0366720180624 | 6/23/18 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0716920180624 | 6/23/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0769920180624 | 6/23/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0968920180624 | 6/23/18 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0493720180624 | 6/23/18 | $40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0706820180624 | 6/23/18 | $40.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0384120180624 | 6/23/18 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0931920180624 | 6/23/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0722320180624 | 6/23/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0971120180624 | 6/23/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0959320180624 | 6/23/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0328620180624 | 6/23/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0308820180624 | 6/23/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0941420180624 | 6/23/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0323920180624 | 6/23/18 | $30.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0438120180624 | 6/23/18 | $28.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0399020180624 | 6/23/18 | $27.20 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0402220180624 | 6/23/18 | $26.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0374420180624 | 6/23/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0725520180624 | 6/23/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0717720180624 | 6/23/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0339620180624 | 6/23/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0378520180624 | 6/23/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0953920180624 | 6/23/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0388420180624 | 6/23/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767320180624 | 6/23/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0411220180624 | 6/23/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0322520180624 | 6/23/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0776720180624 | 6/23/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0713920180624 | 6/23/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0935420180624 | 6/23/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0439520180624 | 6/23/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0737220180624 | 6/23/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0747720180624 | 6/23/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0704320180624 | 6/23/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0761620180624 | 6/23/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0720920180624 | 6/23/18 | $19.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0341320180624 | 6/23/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0445020180624 | 6/23/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0435120180624 | 6/23/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0324320180624 | 6/23/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0448320180624 | 6/23/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0383920180624 | 6/23/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0962120180624 | 6/23/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0943820180624 | 6/23/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0337120180624 | 6/23/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0339320180624 | 6/23/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0955720180624 | 6/23/18 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0922020180624 | 6/23/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0386120180624 | 6/23/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0416020180624 | 6/23/18 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0418820180624 | 6/23/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0952120180624 | 6/23/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0425720180624 | 6/23/18 | $14.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0961920180624 | 6/23/18 | $14.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0447820180624 | 6/23/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0414120180624 | 6/23/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0762620180624 | 6/23/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0941620180624 | 6/23/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0385120180624 | 6/23/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0720820180624 | 6/23/18 | $12.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0771720180624 | 6/23/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0373720180624 | 6/23/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0343320180624 | 6/23/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0941520180624 | 6/23/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0428820180624 | 6/23/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0724620180624 | 6/23/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0722920180624 | 6/23/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0946320180624 | 6/23/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0307120180624 | 6/23/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0440720180624 | 6/23/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703020180624 | 6/23/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0444220180624 | 6/23/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0979220180624 | 6/23/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0325120180624 | 6/23/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0481420180624 | 6/23/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0381920180624 | 6/23/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0443520180624 | 6/23/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0771320180624 | 6/23/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0481020180624 | 6/23/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0379820180624 | 6/23/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0401020180624 | 6/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0341520180624 | 6/23/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0348620180624 | 6/23/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0313620180624 | 6/23/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0939220180624 | 6/23/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0729320180624 | 6/23/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0359720180624 | 6/23/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0375020180624 | 6/23/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0325620180624 | 6/23/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0315520180624 | 6/23/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0719220180624 | 6/23/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0713320180624 | 6/23/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0969320180624 | 6/23/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0912220180624 | 6/23/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0314720180624 | 6/23/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0406420180624 | 6/23/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0382020180624 | 6/23/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0304020180625 | 6/24/18 | $207.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0959320180625 | 6/24/18 | $170.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0771920180625 | 6/24/18 | $142.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0402620180625 | 6/24/18 | $139.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0395420180625 | 6/24/18 | $137.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0728920180625 | 6/24/18 | $135.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703420180625 | 6/24/18 | $115.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0308820180625 | 6/24/18 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0405720180625 | 6/24/18 | $105.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0309720180625 | 6/24/18 | $93.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0324320180625 | 6/24/18 | $89.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0722920180625 | 6/24/18 | $88.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767620180625 | 6/24/18 | $84.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0302120180625 | 6/24/18 | $82.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0704220180625 | 6/24/18 | $81.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0472620180625 | 6/24/18 | $79.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0717720180625 | 6/24/18 | $79.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0348620180625 | 6/24/18 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0369220180625 | 6/24/18 | $69.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0955720180625 | 6/24/18 | $67.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0414720180625 | 6/24/18 | $67.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0416020180625 | 6/24/18 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0435320180625 | 6/24/18 | $61.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0478220180625 | 6/24/18 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0339020180625 | 6/24/18 | $51.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0394920180625 | 6/24/18 | $50.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0941320180625 | 6/24/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0315520180625 | 6/24/18 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0764820180625 | 6/24/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0916120180625 | 6/24/18 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0487120180625 | 6/24/18 | $48.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0375020180625 | 6/24/18 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0420620180625 | 6/24/18 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0386220180625 | 6/24/18 | $46.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0317520180625 | 6/24/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0427220180625 | 6/24/18 | $46.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0443520180625 | 6/24/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0776720180625 | 6/24/18 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0337920180625 | 6/24/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0386120180625 | 6/24/18 | $42.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0486820180625 | 6/24/18 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0935320180625 | 6/24/18 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0326820180625 | 6/24/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0313320180625 | 6/24/18 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767720180625 | 6/24/18 | $39.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703020180625 | 6/24/18 | $38.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0381920180625 | 6/24/18 | $38.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0764920180625 | 6/24/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0411320180625 | 6/24/18 | $37.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0337120180625 | 6/24/18 | $37.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0397820180625 | 6/24/18 | $36.80 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0772520180625 | 6/24/18 | $36.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0385120180625 | 6/24/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0323920180625 | 6/24/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0938520180625 | 6/24/18 | $33.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0373720180625 | 6/24/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0414120180625 | 6/24/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0388820180625 | 6/24/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0710920180625 | 6/24/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0442320180625 | 6/24/18 | $30.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0421420180625 | 6/24/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0980820180625 | 6/24/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0912220180625 | 6/24/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0391220180625 | 6/24/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0486320180625 | 6/24/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0961920180625 | 6/24/18 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0953920180625 | 6/24/18 | $25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0348420180625 | 6/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0762620180625 | 6/24/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0958920180625 | 6/24/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0360020180625 | 6/24/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0305920180625 | 6/24/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0979220180625 | 6/24/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0946320180625 | 6/24/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0349920180625 | 6/24/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0439520180625 | 6/24/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0935420180625 | 6/24/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0366720180625 | 6/24/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0922220180625 | 6/24/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0330820180625 | 6/24/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0725520180625 | 6/24/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0903020180625 | 6/24/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0713920180625 | 6/24/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0447020180625 | 6/24/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0713320180625 | 6/24/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0706820180625 | 6/24/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703120180625 | 6/24/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0702120180625 | 6/24/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0438120180625 | 6/24/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0396320180625 | 6/24/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0771320180625 | 6/24/18 | $16.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0923320180625 | 6/24/18 | $16.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767320180625 | 6/24/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0313620180625 | 6/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0352920180625 | 6/24/18 | $14.20 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0338020180625 | 6/24/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0738320180625 | 6/24/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0380820180625 | 6/24/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0477020180625 | 6/24/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0706220180625 | 6/24/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0325120180625 | 6/24/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0706520180625 | 6/24/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0704820180625 | 6/24/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0968920180625 | 6/24/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0716920180625 | 6/24/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0493720180625 | 6/24/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0340520180625 | 6/24/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0925520180625 | 6/24/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0720920180625 | 6/24/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0481420180625 | 6/24/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0931920180625 | 6/24/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0737420180625 | 6/24/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0737220180625 | 6/24/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0761620180625 | 6/24/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0969520180625 | 6/24/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703320180625 | 6/24/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0384120180625 | 6/24/18 | $6.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0934820180625 | 6/24/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0922020180625 | 6/24/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0439920180625 | 6/24/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0349520180625 | 6/24/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0406420180625 | 6/24/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0725920180625 | 6/24/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0448320180625 | 6/24/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0724620180625 | 6/24/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0301320180625 | 6/24/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0388620180625 | 6/24/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0962120180625 | 6/24/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0909620180625 | 6/24/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0402220180625 | 6/24/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0304020180626 | 6/25/18 | $386.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0394920180626 | 6/25/18 | $326.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0391220180626 | 6/25/18 | $186.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0486320180626 | 6/25/18 | $164.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0381920180626 | 6/25/18 | $152.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0386120180626 | 6/25/18 | $137.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0405720180626 | 6/25/18 | $132.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0713920180626 | 6/25/18 | $113.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0764820180626 | 6/25/18 | $112.52 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0728920180626 | 6/25/18 | $96.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0383920180626 | 6/25/18 | $91.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0395420180626 | 6/25/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0427220180626 | 6/25/18 | $77.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0704820180626 | 6/25/18 | $74.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703420180626 | 6/25/18 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0493720180626 | 6/25/18 | $70.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0761620180626 | 6/25/18 | $66.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0471320180626 | 6/25/18 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0337120180626 | 6/25/18 | $62.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0401620180626 | 6/25/18 | $61.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0722320180626 | 6/25/18 | $59.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0445520180626 | 6/25/18 | $59.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0348620180626 | 6/25/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0969320180626 | 6/25/18 | $58.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0405420180626 | 6/25/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0725520180626 | 6/25/18 | $55.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0373720180626 | 6/25/18 | $53.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0411320180626 | 6/25/18 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0384120180626 | 6/25/18 | $52.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767720180626 | 6/25/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0382020180627 | 6/25/18 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0315520180626 | 6/25/18 | $51.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0478220180626 | 6/25/18 | $50.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0438120180626 | 6/25/18 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0706220180626 | 6/25/18 | $48.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0402220180626 | 6/25/18 | $46.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0954920180626 | 6/25/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0386220180626 | 6/25/18 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0737220180626 | 6/25/18 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0959320180626 | 6/25/18 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0492820180626 | 6/25/18 | $41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0349920180626 | 6/25/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0309720180626 | 6/25/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0360020180626 | 6/25/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0323920180626 | 6/25/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0337920180626 | 6/25/18 | $36.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0934820180626 | 6/25/18 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0313620180626 | 6/25/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0414120180626 | 6/25/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0772520180626 | 6/25/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0762620180626 | 6/25/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0314720180626 | 6/25/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0308820180626 | 6/25/18 | $31.40 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0704220180626 | 6/25/18 | $31.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0429720180626 | 6/25/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0938520180626 | 6/25/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0302120180626 | 6/25/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0722920180626 | 6/25/18 | $28.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0710920180626 | 6/25/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0371320180626 | 6/25/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0341320180626 | 6/25/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0366720180626 | 6/25/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0922020180626 | 6/25/18 | $26.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0447020180626 | 6/25/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0448320180626 | 6/25/18 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0326620180626 | 6/25/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0396320180626 | 6/25/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0320220180626 | 6/25/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0330820180626 | 6/25/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703120180626 | 6/25/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0414720180626 | 6/25/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0725920180626 | 6/25/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0420620180626 | 6/25/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0369220180626 | 6/25/18 | $19.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0442320180626 | 6/25/18 | $19.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0328620180626 | 6/25/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0941620180626 | 6/25/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0713320180626 | 6/25/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0317520180626 | 6/25/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0328820180626 | 6/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0952020180626 | 6/25/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0411220180626 | 6/25/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0700620180626 | 6/25/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0339020180626 | 6/25/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0352920180626 | 6/25/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0706820180626 | 6/25/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0439520180626 | 6/25/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0381020180626 | 6/25/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0771720180626 | 6/25/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0979220180626 | 6/25/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0955720180626 | 6/25/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0416020180626 | 6/25/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767320180626 | 6/25/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0952120180626 | 6/25/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0739720180626 | 6/25/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0720820180626 | 6/25/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0708320180626 | 6/25/18 | $10.70 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0325120180626 | 6/25/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0388420180626 | 6/25/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703020180626 | 6/25/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0941420180626 | 6/25/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0425720180626 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0771320180626 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0477020180626 | 6/25/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0741520180626 | 6/25/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0771920180626 | 6/25/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0938120180626 | 6/25/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0428820180626 | 6/25/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0415020180626 | 6/25/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0912420180626 | 6/25/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0923320180626 | 6/25/18 | $7.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0962120180626 | 6/25/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0716920180626 | 6/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0764920180626 | 6/25/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0738320180626 | 6/25/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0931920180626 | 6/25/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0404820180626 | 6/25/18 | $6.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0747720180626 | 6/25/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0903020180626 | 6/25/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0704320180626 | 6/25/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0941320180626 | 6/25/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0385120180626 | 6/25/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0710420180626 | 6/25/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0474120180626 | 6/25/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0968920180626 | 6/25/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0776720180626 | 6/25/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0435120180626 | 6/25/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0935420180626 | 6/25/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0380820180626 | 6/25/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0304020180627 | 6/26/18 | $299.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0348620180627 | 6/26/18 | $149.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0402220180627 | 6/26/18 | $138.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0323920180627 | 6/26/18 | $130.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0481420180627 | 6/26/18 | $125.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0968920180627 | 6/26/18 | $83.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0710920180627 | 6/26/18 | $81.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0373720180627 | 6/26/18 | $79.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0399020180627 | 6/26/18 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0774620180627 | 6/26/18 | $77.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0417020180627 | 6/26/18 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767720180627 | 6/26/18 | $69.05 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0930920180627 | 6/26/18 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0931920180627 | 6/26/18 | $65.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0386120180627 | 6/26/18 | $61.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0764820180627 | 6/26/18 | $61.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0704220180627 | 6/26/18 | $59.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0727420180627 | 6/26/18 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0425720180627 | 6/26/18 | $57.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703420180627 | 6/26/18 | $57.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0420620180627 | 6/26/18 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0328620180627 | 6/26/18 | $54.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767620180627 | 6/26/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767320180627 | 6/26/18 | $53.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0912220180627 | 6/26/18 | $52.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0396320180627 | 6/26/18 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0940920180627 | 6/26/18 | $49.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0710420180627 | 6/26/18 | $47.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0962120180627 | 6/26/18 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0969320180627 | 6/26/18 | $42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0315520180627 | 6/26/18 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703020180627 | 6/26/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0383920180627 | 6/26/18 | $41.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0713920180627 | 6/26/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0415020180627 | 6/26/18 | $40.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0706820180627 | 6/26/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0378120180627 | 6/26/18 | $38.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0477020180627 | 6/26/18 | $37.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0903020180627 | 6/26/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0324320180627 | 6/26/18 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0322520180627 | 6/26/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0435320180627 | 6/26/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0394920180627 | 6/26/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0405720180627 | 6/26/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0384120180627 | 6/26/18 | $32.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703120180627 | 6/26/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0439520180627 | 6/26/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0492820180627 | 6/26/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0445520180627 | 6/26/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0980820180627 | 6/26/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0728920180627 | 6/26/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0922020180627 | 6/26/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0493720180627 | 6/26/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0418820180627 | 6/26/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0429720180627 | 6/26/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0414120180627 | 6/26/18 | $26.20 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0922220180627 | 6/26/18 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0416020180627 | 6/26/18 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0348420180627 | 6/26/18 | $25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0406420180627 | 6/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0412320180627 | 6/26/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0307120180627 | 6/26/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0421420180627 | 6/26/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0309720180627 | 6/26/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0328820180627 | 6/26/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0343320180627 | 6/26/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0427220180627 | 6/26/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0955720180627 | 6/26/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0761620180627 | 6/26/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0378520180627 | 6/26/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0340520180627 | 6/26/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0747720180627 | 6/26/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0935420180627 | 6/26/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0382020180627 | 6/26/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0320220180627 | 6/26/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0360020180627 | 6/26/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0374420180627 | 6/26/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0700432018627 | 6/26/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0478220180627 | 6/26/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0395420180627 | 6/26/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0927420180627 | 6/26/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0934820180627 | 6/26/18 | $18.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0403420180627 | 6/26/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0386220180627 | 6/26/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0486320180627 | 6/26/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0938120180627 | 6/26/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0769920180627 | 6/26/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0313320180627 | 6/26/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0381920180627 | 6/26/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0776720180627 | 6/26/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0301320180627 | 6/26/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0391220180627 | 6/26/18 | $17.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0738320180627 | 6/26/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0366720180627 | 6/26/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0952120180627 | 6/26/18 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0352920180627 | 6/26/18 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0772520180627 | 6/26/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0941620180627 | 6/26/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0381020180627 | 6/26/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0375020180627 | 6/26/18 | $15.70 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0720820180627 | 6/26/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0961920180627 | 6/26/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0720920180627 | 6/26/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0764920180627 | 6/26/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0317220180627 | 6/26/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0405420180627 | 6/26/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0935320180627 | 6/26/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0487120180627 | 6/26/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0938520180627 | 6/26/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0923320180627 | 6/26/18 | $12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0737220180627 | 6/26/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0729320180627 | 6/26/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0725920180627 | 6/26/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0713320180627 | 6/26/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0341520180627 | 6/26/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0958920180627 | 6/26/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0473620180627 | 6/26/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0411320180627 | 6/26/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0339620180627 | 6/26/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0706220180627 | 6/26/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0341320180627 | 6/26/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0438120180627 | 6/26/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0317520180627 | 6/26/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0321620180627 | 6/26/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0337120180627 | 6/26/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0401620180627 | 6/26/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0302120180627 | 6/26/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0439920180627 | 6/26/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703320180627 | 6/26/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0382320180627 | 6/26/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0704820180627 | 6/26/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0435120180627 | 6/26/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0308820180627 | 6/26/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0946320180627 | 6/26/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0444220180627 | 6/26/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0325620180627 | 6/26/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0771720180627 | 6/26/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0391120180627 | 6/26/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0447820180627 | 6/26/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0325120180627 | 6/26/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0304020180628 | 6/27/18 | $191.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703120180628 | 6/27/18 | $149.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703420180628 | 6/27/18 | $138.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0337120180628 | 6/27/18 | $120.55 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0382020180628 | 6/27/18 | $119.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0704220180628 | 6/27/18 | $113.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0764420180628 | 6/27/18 | $112.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0912220180628 | 6/27/18 | $106.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0402220180628 | 6/27/18 | $95.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0706820180628 | 6/27/18 | $86.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0492820180628 | 6/27/18 | $84.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0414120180628 | 6/27/18 | $79.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0360020180628 | 6/27/18 | $79.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0764820180628 | 6/27/18 | $77.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0704320180628 | 6/27/18 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0771920180628 | 6/27/18 | $67.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0323920180628 | 6/27/18 | $65.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0405720180628 | 6/27/18 | $64.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0727420180628 | 6/27/18 | $62.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0381920180628 | 6/27/18 | $61.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0473620180628 | 6/27/18 | $59.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0405420180628 | 6/27/18 | $58.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0938120180628 | 6/27/18 | $57.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0301320180628 | 6/27/18 | $55.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0761620180628 | 6/27/18 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0328820180628 | 6/27/18 | $53.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0959320180628 | 6/27/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0391220180628 | 6/27/18 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767720180628 | 6/27/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0486820180628 | 6/27/18 | $48.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0704820180628 | 6/27/18 | $47.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0341320180628 | 6/27/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0302920180628 | 6/27/18 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0325120180628 | 6/27/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0313120180628 | 6/27/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0429720180628 | 6/27/18 | $43.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0717720180628 | 6/27/18 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0302120180628 | 6/27/18 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0386220180628 | 6/27/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703020180628 | 6/27/18 | $38.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0435320180628 | 6/27/18 | $38.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0771720180628 | 6/27/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767620180628 | 6/27/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0934820180628 | 6/27/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0923320180628 | 6/27/18 | $36.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0317520180628 | 6/27/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0396320180628 | 6/27/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0438120180628 | 6/27/18 | $32.35 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0722920180628 | 6/27/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0448320180628 | 6/27/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0922020180628 | 6/27/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0980820180628 | 6/27/18 | $31.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0738320180628 | 6/27/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0720920180628 | 6/27/18 | $31.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0916120180628 | 6/27/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0386120180628 | 6/27/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0375020180628 | 6/27/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0366720180628 | 6/27/18 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0760220180628 | 6/27/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0427220180628 | 6/27/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0703320180628 | 6/27/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0416020180628 | 6/27/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0352920180628 | 6/27/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0308820180628 | 6/27/18 | $26.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0953920180628 | 6/27/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0728920180628 | 6/27/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0962120180628 | 6/27/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0771320180628 | 6/27/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0337920180628 | 6/27/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0379820180628 | 6/27/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0425720180628 | 6/27/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0348620180628 | 6/27/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0708320180628 | 6/27/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0415020180628 | 6/27/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0935420180628 | 6/27/18 | $19.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0447020180628 | 6/27/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0953620180628 | 6/27/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0943820180628 | 6/27/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0420620180628 | 6/27/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0373720180628 | 6/27/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0417020180628 | 6/27/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0339020180628 | 6/27/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0471320180628 | 6/27/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0969220180628 | 6/27/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0383920180628 | 6/27/18 | $17.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0340520180628 | 6/27/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0439920180628 | 6/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0395420180628 | 6/27/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0729320180628 | 6/27/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0349520180628 | 6/27/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0720820180628 | 6/27/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0769920180628 | 6/27/18 | $15.75 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0309720180628 | 6/27/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0381020180628 | 6/27/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0314220180628 | 6/27/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0428820180628 | 6/27/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0955720180628 | 6/27/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0961920180628 | 6/27/18 | $13.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0774620180628 | 6/27/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0487120180628 | 6/27/18 | $12.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0369220180628 | 6/27/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0320220180628 | 6/27/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0702120180628 | 6/27/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0922220180628 | 6/27/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0716920180628 | 6/27/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0747020180628 | 6/27/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0314720180628 | 6/27/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0439520180628 | 6/27/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0399020180628 | 6/27/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0404820180628 | 6/27/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0442320180628 | 6/27/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0307120180628 | 6/27/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0710920180628 | 6/27/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0941320180628 | 6/27/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0411320180628 | 6/27/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0481420180628 | 6/27/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0942320180628 | 6/27/18 | $6.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0444820180628 | 6/27/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0359720180628 | 6/27/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0384120180628 | 6/27/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0486320180628 | 6/27/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0969520180628 | 6/27/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0394920180628 | 6/27/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0339620180628 | 6/27/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0421420180628 | 6/27/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0382320180628 | 6/27/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0700620180706 | 7/5/18 | -$11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767320180706 | 7/5/18 | -$54.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0980820180707 | 7/6/18 | -$38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0411320180708 | 7/7/18 | -$1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0713920180708 | 7/7/18 | -$11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0767320180709 | 7/8/18 | -$8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0375020180709 | 7/8/18 | -$38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0313120180710 | 7/9/18 | -$7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0487120180710 | 7/9/18 | -$8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982677 | $34,240.25 | 7/23/18 | K0382020180710 | 7/9/18 | -$18.45 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0396320180629 | 6/28/18 | $178.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0727420180629 | 6/28/18 | $166.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0764920180629 | 6/28/18 | $147.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0304020180629 | 6/28/18 | $143.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0405720180629 | 6/28/18 | $128.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0969220180629 | 6/28/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0414120180629 | 6/28/18 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0764420180629 | 6/28/18 | $95.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0435120180629 | 6/28/18 | $93.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0428820180629 | 6/28/18 | $88.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0394920180629 | 6/28/18 | $85.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0471320180629 | 6/28/18 | $85.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0391220180629 | 6/28/18 | $81.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0381920180629 | 6/28/18 | $77.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0935420180629 | 6/28/18 | $77.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0962120180629 | 6/28/18 | $66.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0375020180629 | 6/28/18 | $65.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0442320180629 | 6/28/18 | $57.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0341320180629 | 6/28/18 | $55.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0382320180629 | 6/28/18 | $54.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0959320180629 | 6/28/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0704820180629 | 6/28/18 | $50.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0323920180629 | 6/28/18 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0383920180629 | 6/28/18 | $46.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0980820180629 | 6/28/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0930920180629 | 6/28/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0338020180629 | 6/28/18 | $44.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0473620180629 | 6/28/18 | $44.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0481420180629 | 6/28/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0402220180629 | 6/28/18 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0953920180629 | 6/28/18 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0386120180629 | 6/28/18 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0767620180629 | 6/28/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0706820180629 | 6/28/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0713920180629 | 6/28/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0324320180629 | 6/28/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0927420180629 | 6/28/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0420620180629 | 6/28/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0439920180629 | 6/28/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0337120180629 | 6/28/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0360020180629 | 6/28/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0411320180629 | 6/28/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0767720180629 | 6/28/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0369220180629 | 6/28/18 | $30.63 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0941320180629 | 6/28/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0382020180629 | 6/28/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0308820180629 | 6/28/18 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0943820180629 | 6/28/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0961920180629 | 6/28/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0444220180629 | 6/28/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0725520180629 | 6/28/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0700620180629 | 6/28/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0747720180629 | 6/28/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0438120180629 | 6/28/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0373720180629 | 6/28/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0769920180629 | 6/28/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0435320180629 | 6/28/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0477020180629 | 6/28/18 | $21.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0952020180629 | 6/28/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0923320180629 | 6/28/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0711320180629 | 6/28/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0384120180629 | 6/28/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0394120180629 | 6/28/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0725920180629 | 6/28/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0955720180629 | 6/28/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0421420180629 | 6/28/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0903020180629 | 6/28/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0386220180629 | 6/28/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0425720180629 | 6/28/18 | $18.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0401620180629 | 6/28/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703320180629 | 6/28/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0313320180629 | 6/28/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703120180629 | 6/28/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0717720180629 | 6/28/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0737220180629 | 6/28/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0704220180629 | 6/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0317220180629 | 6/28/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0320220180629 | 6/28/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0767320180629 | 6/28/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0372420180629 | 6/28/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0418820180629 | 6/28/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0493720180629 | 6/28/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0305620180629 | 6/28/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0440720180629 | 6/28/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0326820180629 | 6/28/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0343320180629 | 6/28/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0414720180629 | 6/28/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0971120180629 | 6/28/18 | $12.20 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0940920180629 | 6/28/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0378120180629 | 6/28/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703020180629 | 6/28/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0378520180629 | 6/28/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0771320180629 | 6/28/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0359720180629 | 6/28/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0771720180629 | 6/28/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0486320180629 | 6/28/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0380720180629 | 6/28/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0349920180629 | 6/28/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0487120180629 | 6/28/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0349520180629 | 6/28/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0969520180629 | 6/28/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0380820180629 | 6/28/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0307120180629 | 6/28/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0439520180629 | 6/28/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703420180629 | 6/28/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0922220180629 | 6/28/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0772520180629 | 6/28/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0728920180629 | 6/28/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0760220180629 | 6/28/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0724320180629 | 6/28/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0447820180629 | 6/28/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0305920180629 | 6/28/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0445020180629 | 6/28/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0427220180629 | 6/28/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0309720180629 | 6/28/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0325120180629 | 6/28/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0739720180629 | 6/28/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0938520180629 | 6/28/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0339620180629 | 6/28/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0405420180629 | 6/28/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0388820180629 | 6/28/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0486820180629 | 6/28/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0969320180629 | 6/28/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0304020180630 | 6/29/18 | $167.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0313320180630 | 6/29/18 | $166.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0952020180630 | 6/29/18 | $134.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0473620180630 | 6/29/18 | $108.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0728920180630 | 6/29/18 | $105.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0384120180630 | 6/29/18 | $98.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0337920180630 | 6/29/18 | $96.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0767720180630 | 6/29/18 | $87.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0337120180630 | 6/29/18 | $86.90 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0953920180630 | 6/29/18 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0767320180630 | 6/29/18 | $77.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0383920180630 | 6/29/18 | $77.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0923320180630 | 6/29/18 | $75.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0953620180630 | 6/29/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0771720180630 | 6/29/18 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0411320180630 | 6/29/18 | $71.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0713920180630 | 6/29/18 | $70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0317520180630 | 6/29/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0386220180630 | 6/29/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0776720180630 | 6/29/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0309720180630 | 6/29/18 | $62.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703120180630 | 6/29/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0405720180630 | 6/29/18 | $58.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0394920180630 | 6/29/18 | $57.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0472620180630 | 6/29/18 | $56.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0727420180630 | 6/29/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0935420180630 | 6/29/18 | $54.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0348620180630 | 6/29/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0492820180630 | 6/29/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0435320180630 | 6/29/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0941320180630 | 6/29/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0382020180630 | 6/29/18 | $44.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0478220180630 | 6/29/18 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0323920180630 | 6/29/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0927420180630 | 6/29/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0747720180630 | 6/29/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0381920180630 | 6/29/18 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0935320180630 | 6/29/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0772520180630 | 6/29/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0395420180630 | 6/29/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0958920180630 | 6/29/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0447020180630 | 6/29/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703320180630 | 6/29/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0340520180630 | 6/29/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0429720180630 | 6/29/18 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0427220180630 | 6/29/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0391220180630 | 6/29/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0767620180630 | 6/29/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0722320180630 | 6/29/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0369220180630 | 6/29/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0943820180630 | 6/29/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0320220180630 | 6/29/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0761620180630 | 6/29/18 | $32.10 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0385120180630 | 6/29/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0372420180630 | 6/29/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0307120180630 | 6/29/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0738320180630 | 6/29/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0771320180630 | 6/29/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0487120180630 | 6/29/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0349920180630 | 6/29/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0371320180630 | 6/29/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0341320180630 | 6/29/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0301320180630 | 6/29/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0442320180630 | 6/29/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0420620180630 | 6/29/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0402220180630 | 6/29/18 | $24.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0962120180630 | 6/29/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0481420180630 | 6/29/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0939220180630 | 6/29/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0477020180630 | 6/29/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0374420180630 | 6/29/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0388820180630 | 6/29/18 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0769920180630 | 6/29/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0321620180630 | 6/29/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0300212018630 | 6/29/18 | $19.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0480720180630 | 6/29/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0396320180630 | 6/29/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0760220180630 | 6/29/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0912420180630 | 6/29/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0719220180630 | 6/29/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0724320180630 | 6/29/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0435120180630 | 6/29/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0378120180630 | 6/29/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0700620180630 | 6/29/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0941520180630 | 6/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0969320180630 | 6/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0439520180630 | 6/29/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0382320180630 | 6/29/18 | $15.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703420180630 | 6/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0720820180630 | 6/29/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0414120180630 | 6/29/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0925520180630 | 6/29/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0706220180701A | 6/29/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0414720180630 | 6/29/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0764820180630 | 6/29/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0969520180630 | 6/29/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0486320180630 | 6/29/18 | $10.70 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0302920180630 | 6/29/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0959320180630 | 6/29/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0938520180630 | 6/29/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0417020180630 | 6/29/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0713320180630 | 6/29/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0704820180630 | 6/29/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0934820180630 | 6/29/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0955720180630 | 6/29/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0339020180630 | 6/29/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0739720180630 | 6/29/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0428820180630 | 6/29/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0326620180630 | 6/29/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0764920180630 | 6/29/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0416020180630 | 6/29/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0405420180630 | 6/29/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0388420180630 | 6/29/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0445520180630 | 6/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0729320180630 | 6/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0359720180630 | 6/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0443520180630 | 6/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0315520180630 | 6/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0300820180630 | 6/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0444820180630 | 6/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0386120180630 | 6/29/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0380720180630 | 6/29/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0737420180630 | 6/29/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0379820180630 | 6/29/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0922220180630 | 6/29/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0922020180630 | 6/29/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0317220180630 | 6/29/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0401620180630 | 6/29/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0722920180630 | 6/29/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0938120180630 | 6/29/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0438120180630 | 6/29/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0304020180701 | 6/30/18 | $232.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0313320180701 | 6/30/18 | $204.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0952020180701 | 6/30/18 | $193.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0738320180701 | 6/30/18 | $179.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0727420180701 | 6/30/18 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0394920180701 | 6/30/18 | $172.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0958920180701 | 6/30/18 | $132.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0473620180701 | 6/30/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0309720180701 | 6/30/18 | $123.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0435320180701 | 6/30/18 | $111.90 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0776720180701 | 6/30/18 | $109.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0405720180701 | 6/30/18 | $109.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0352920180701 | 6/30/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0955720180701 | 6/30/18 | $91.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0425720180701 | 6/30/18 | $89.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0402620180701 | 6/30/18 | $87.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0959320180701 | 6/30/18 | $80.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0369220180701 | 6/30/18 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703320180701 | 6/30/18 | $77.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0405420180701 | 6/30/18 | $72.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0386220180701 | 6/30/18 | $71.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0487120180701 | 6/30/18 | $69.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703420180701 | 6/30/18 | $66.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0420620180701 | 6/30/18 | $64.70 |
| Kmart Farms Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0710420180701 | 6/30/18 | $64.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0486320180701 | 6/30/18 | $61.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0308820180701 | 6/30/18 | $60.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0401620180701 | 6/30/18 | $60.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0360020180701 | 6/30/18 | $60.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0767720180701 | 6/30/18 | $58.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0471320180701 | 6/30/18 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0962120180701 | 6/30/18 | $55.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0438120180701 | 6/30/18 | $55.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0386120180701 | 6/30/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0406420180701 | 6/30/18 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0725520180701 | 6/30/18 | $52.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0315520180701 | 6/30/18 | $52.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0395420180701 | 6/30/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0402220180701 | 6/30/18 | $48.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0317520180701 | 6/30/18 | $48.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0961920180701 | 6/30/18 | $46.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0722320180701 | 6/30/18 | $45.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0442320180701 | 6/30/18 | $42.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0326820180701 | 6/30/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0943820180701 | 6/30/18 | $39.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0704220180701 | 6/30/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0710920180701 | 6/30/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0954920180701 | 6/30/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0374420180701 | 6/30/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0330820180701 | 6/30/18 | $35.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0767620180701 | 6/30/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0378120180701 | 6/30/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0314220180701 | 6/30/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0771320180701 | 6/30/18 | $30.10 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0486820180701 | 6/30/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0713320180701 | 6/30/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0337120180701 | 6/30/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0478220180701 | 6/30/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0397820180701 | 6/30/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0307120180701 | 6/30/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0382020180701 | 6/30/18 | $27.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0416020180701 | 6/30/18 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0379820180701 | 6/30/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0302120180701 | 6/30/18 | $24.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0380720180701 | 6/30/18 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0383920180701 | 6/30/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0391220180701 | 6/30/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0373720180701 | 6/30/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0348420180701 | 6/30/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0940920180701 | 6/30/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0704320180701 | 6/30/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0439520180701 | 6/30/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0324320180701 | 6/30/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0477020180701 | 6/30/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0411320180701 | 6/30/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0320220180701 | 6/30/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0384120180701 | 6/30/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0493720180701 | 6/30/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0435120180701 | 6/30/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0302920180701 | 6/30/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0339020180701 | 6/30/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0301320180701 | 6/30/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0317220180701 | 6/30/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0764820180701 | 6/30/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0717720180701 | 6/30/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0366720180701 | 6/30/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0720920180701 | 6/30/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0385120180701 | 6/30/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0399020180701 | 6/30/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0375020180701 | 6/30/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0934820180701 | 6/30/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0747720180701 | 6/30/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0737220180701 | 6/30/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0492820180701 | 6/30/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0728920180701 | 6/30/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0339320180701 | 6/30/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0969520180701 | 6/30/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0708320180701 | 6/30/18 | $13.30 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0418820180701 | 6/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0941420180701 | 6/30/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0401020180701 | 6/30/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0382320180701 | 6/30/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0925520180701 | 6/30/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0447020180701 | 6/30/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0445520180701 | 6/30/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0427220180701 | 6/30/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703020180701 | 6/30/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0935420180701 | 6/30/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0767320180701 | 6/30/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0347120180701 | 6/30/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0737420180701 | 6/30/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0415020180701 | 6/30/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0980820180701 | 6/30/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0440720180701 | 6/30/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0704820180701 | 6/30/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0946320180701 | 6/30/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0713920180701 | 6/30/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0923320180701 | 6/30/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0922220180701 | 6/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703120180701 | 6/30/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0348620180701 | 6/30/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0716920180701 | 6/30/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0343320180701 | 6/30/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0396320180701 | 6/30/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0912420180701 | 6/30/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0313120180701 | 6/30/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0337920180701 | 6/30/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0305920180701 | 6/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0388420180701 | 6/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0340520180701 | 6/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0414120180701 | 6/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0979220180701 | 6/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0338020180701 | 6/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0971120180701 | 6/30/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0322520180701 | 6/30/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0421420180701 | 6/30/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0724320180701 | 6/30/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0953920180701 | 6/30/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0725520180702 | 7/1/18 | $294.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0378520180702 | 7/1/18 | $259.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0304020180702 | 7/1/18 | $202.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0386120180702 | 7/1/18 | $117.95 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 31

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0713920180702 | 7/1/18 | $94.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0402220180702 | 7/1/18 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0394120180702 | 7/1/18 | $86.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0442320180702 | 7/1/18 | $84.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0725920180702 | 7/1/18 | $84.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0764820180702 | 7/1/18 | $82.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0943820180702 | 7/1/18 | $81.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0394920180702 | 7/1/18 | $80.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0374420180702 | 7/1/18 | $74.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0405720180702 | 7/1/18 | $74.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0378120180702 | 7/1/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703320180702 | 7/1/18 | $69.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0710920180702 | 7/1/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0373720180702 | 7/1/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0384120180702 | 7/1/18 | $60.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0302120180702 | 7/1/18 | $56.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0416020180702 | 7/1/18 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0727420180702 | 7/1/18 | $51.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703020180702 | 7/1/18 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0710420180702 | 7/1/18 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0309720180702 | 7/1/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0706820180702 | 7/1/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0402620180702 | 7/1/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0397820180702 | 7/1/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0323920180702 | 7/1/18 | $37.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0760220180702 | 7/1/18 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0381920180702 | 7/1/18 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0481420180702 | 7/1/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0386220180702 | 7/1/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0477020180702 | 7/1/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0979220180702 | 7/1/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0305620180702 | 7/1/18 | $31.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0317520180702 | 7/1/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0486320180702 | 7/1/18 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0375020180702 | 7/1/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0415020180702 | 7/1/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0903020180702 | 7/1/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0776720180702 | 7/1/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0713320180702 | 7/1/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0330820180702 | 7/1/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0448320180702 | 7/1/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0767320180702 | 7/1/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0722320180702 | 7/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0704320180702 | 7/1/18 | $26.50 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0313620180702 | 7/1/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0938120180702 | 7/1/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0952120180702 | 7/1/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0372420180702 | 7/1/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0769920180702 | 7/1/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0941620180702 | 7/1/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0941420180702 | 7/1/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0421520180702 | 7/1/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0935420180702 | 7/1/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0935320180702 | 7/1/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0405420180702 | 7/1/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0930920180702 | 7/1/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0348420180702 | 7/1/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0764920180702 | 7/1/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0969220180702 | 7/1/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0955720180702 | 7/1/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0339620180702 | 7/1/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0473620180702 | 7/1/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0700620180702 | 7/1/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0953920180702 | 7/1/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0922220180702 | 7/1/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0939220180702 | 7/1/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0420620180702 | 7/1/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0427220180702 | 7/1/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0720920180702 | 7/1/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0383920180702 | 7/1/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0340520180702 | 7/1/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0429720180702 | 7/1/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0337920180702 | 7/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0767620180702 | 7/1/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0391220180702 | 7/1/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0708320180702 | 7/1/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0382020180702 | 7/1/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0738320180702 | 7/1/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0313320180702 | 7/1/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0952020180702 | 7/1/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0440720180702 | 7/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0401020180702 | 7/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0771320180702 | 7/1/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0969520180702 | 7/1/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0771920180702 | 7/1/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0729320180702 | 7/1/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0317220180702 | 7/1/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0959320180702 | 7/1/18 | $10.40 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0444220180702 | 7/1/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0435320180702 | 7/1/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0305920180702 | 7/1/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0438120180702 | 7/1/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0395420180702 | 7/1/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0421420180702 | 7/1/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0341320180702 | 7/1/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0980820180702 | 7/1/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0962120180702 | 7/1/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0417020180702 | 7/1/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0328620180702 | 7/1/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0443520180702 | 7/1/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0308820180702 | 7/1/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0325620180702 | 7/1/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0338020180702 | 7/1/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0401620180702 | 7/1/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0706220180702 | 7/1/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0941520180702 | 7/1/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0746020180702 | 7/1/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0493720180702 | 7/1/18 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0411320180702 | 7/1/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0935320180703 | 7/2/18 | $564.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0313320180703 | 7/2/18 | $333.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0304020180703 | 7/2/18 | $156.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0402220180703 | 7/2/18 | $146.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0438120180703 | 7/2/18 | $107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0382020180703 | 7/2/18 | $92.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0337120180703 | 7/2/18 | $89.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0341320180703 | 7/2/18 | $79.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0417020180703 | 7/2/18 | $73.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703120180703 | 7/2/18 | $70.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0952020180703 | 7/2/18 | $69.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0764920180703 | 7/2/18 | $67.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0383920180703 | 7/2/18 | $67.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0339020180703 | 7/2/18 | $67.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0922220180703 | 7/2/18 | $62.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0381020180703 | 7/2/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0959320180703 | 7/2/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0769920180703 | 7/2/18 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0727420180703 | 7/2/18 | $58.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0429720180703 | 7/2/18 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703420180703 | 7/2/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0386120180703 | 7/2/18 | $51.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0980820180703 | 7/2/18 | $51.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0728920180703 | 7/2/18 | $50.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0764820180703 | 7/2/18 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0428820180703 | 7/2/18 | $48.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0492820180703 | 7/2/18 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0374420180703 | 7/2/18 | $43.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0473620180703 | 7/2/18 | $42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0764420180703 | 7/2/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0961920180703 | 7/2/18 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0774620180703 | 7/2/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0767320180703 | 7/2/18 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0916120180703 | 7/2/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0761620180703 | 7/2/18 | $38.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0934820180703 | 7/2/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0912220180703 | 7/2/18 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0308820180703 | 7/2/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0903020180703 | 7/2/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0713920180703 | 7/2/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0771720180703 | 7/2/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0706220180703 | 7/2/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0371320180703 | 7/2/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0405720180703 | 7/2/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0931920180703 | 7/2/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0307120180703 | 7/2/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0384120180703 | 7/2/18 | $29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0706820180703 | 7/2/18 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0302120180703 | 7/2/18 | $28.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0710420180703 | 7/2/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0348420180703 | 7/2/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0979220180703 | 7/2/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0402620180703 | 7/2/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0954920180703 | 7/2/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0394120180703 | 7/2/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0416020180703 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0385120180703 | 7/2/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0340520180703 | 7/2/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0348620180703 | 7/2/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0776720180703 | 7/2/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0704220180703 | 7/2/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0962120180703 | 7/2/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0323920180703 | 7/2/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0700620180703 | 7/2/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0309720180703 | 7/2/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0720920180703 | 7/2/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0414120180703 | 7/2/18 | $21.30 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0435320180703 | 7/2/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0313620180703 | 7/2/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0388420180703 | 7/2/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0372420180703 | 7/2/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0943820180703 | 7/2/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0958920180703 | 7/2/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0360020180703 | 7/2/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0938120180703 | 7/2/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0425720180703 | 7/2/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0324320180703 | 7/2/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0366720180703 | 7/2/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0373720180703 | 7/2/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0395420180703 | 7/2/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0953920180703 | 7/2/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0935420180703 | 7/2/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0369220180703 | 7/2/18 | $14.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0955720180703 | 7/2/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0444220180703 | 7/2/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0430420180703 | 7/2/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0486320180703 | 7/2/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0912420180703 | 7/2/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0716920180703 | 7/2/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0330820180703 | 7/2/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0481420180703 | 7/2/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0923320180703 | 7/2/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0328820180703 | 7/2/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0725520180703 | 7/2/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0725920180703 | 7/2/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703320180703 | 7/2/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0421420180703 | 7/2/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0414720180703 | 7/2/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0349920180703 | 7/2/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0702120180703 | 7/2/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0445520180703 | 7/2/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0420620180703 | 7/2/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0447020180703 | 7/2/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0394920180703 | 7/2/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0401020180703 | 7/2/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0435120180703 | 7/2/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0375020180703 | 7/2/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0737420180703 | 7/2/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0326820180703 | 7/2/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0760220180703 | 7/2/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0337920180703 | 7/2/18 | $6.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0418820180703 | 7/2/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0938520180703 | 7/2/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0328620180703 | 7/2/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0404820180703 | 7/2/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0301320180703 | 7/2/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0349520180703 | 7/2/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0427220180703 | 7/2/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0939220180703 | 7/2/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0322520180703 | 7/2/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0381920180703 | 7/2/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0762620180703 | 7/2/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0927420180703 | 7/2/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0471320180703 | 7/2/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0320220180703 | 7/2/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0741520180703 | 7/2/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0304020180704 | 7/3/18 | $321.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0935320180704 | 7/3/18 | $303.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0383920180704 | 7/3/18 | $218.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0903020180704 | 7/3/18 | $155.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0435320180704 | 7/3/18 | $121.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0761620180704 | 7/3/18 | $113.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0952020180704 | 7/3/18 | $110.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0337120180704 | 7/3/18 | $106.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0394920180704 | 7/3/18 | $102.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0402620180704 | 7/3/18 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0725920180704 | 7/3/18 | $84.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0713920180704 | 7/3/18 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0954920180704 | 7/3/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0402220180704 | 7/3/18 | $69.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0386120180704 | 7/3/18 | $66.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0706820180704 | 7/3/18 | $62.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0421420180704 | 7/3/18 | $59.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0764920180704 | 7/3/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0414720180704 | 7/3/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0366720180704 | 7/3/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0912420180704 | 7/3/18 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0706220180704 | 7/3/18 | $51.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0428820180704 | 7/3/18 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0930920180704 | 7/3/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0337920180704 | 7/3/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0382020180704 | 7/3/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0767720180704 | 7/3/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0764820180704 | 7/3/18 | $43.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0313320180704 | 7/3/18 | $43.40 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0378120180704 | 7/3/18 | $43.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0348420180704 | 7/3/18 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0411320180704 | 7/3/18 | $43.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0941320180704 | 7/3/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0405720180704 | 7/3/18 | $41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0415020180704 | 7/3/18 | $40.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0324320180704 | 7/3/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0959320180704 | 7/3/18 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703320180704 | 7/3/18 | $38.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0308820180704 | 7/3/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0418820180704 | 7/3/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0328620180704 | 7/3/18 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703420180704 | 7/3/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0442320180704 | 7/3/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0704220180704 | 7/3/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0438120180704 | 7/3/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0369220180704 | 7/3/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0385120180704 | 7/3/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0375020180704 | 7/3/18 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0478220180704 | 7/3/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0439520180704 | 7/3/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0939220180704 | 7/3/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0969320180704 | 7/3/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0737220180704 | 7/3/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0309720180704 | 7/3/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0980820180704 | 7/3/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0330820180704 | 7/3/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0720920180704 | 7/3/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0379820180704 | 7/3/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0922020180704 | 7/3/18 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0352920180704 | 7/3/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0971120180704 | 7/3/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0391220180704 | 7/3/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0314720180704 | 7/3/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0938120180704 | 7/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0767620180704 | 7/3/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0394120180704 | 7/3/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0725520180704 | 7/3/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703120180704 | 7/3/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0700620180704 | 7/3/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0961920180704 | 7/3/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0447020180704 | 7/3/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0923320180704 | 7/3/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0486320180704 | 7/3/18 | $17.25 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0767320180704 | 7/3/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0371320180704 | 7/3/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0938520180704 | 7/3/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0384120180704 | 7/3/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0338020180704 | 7/3/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0405420180704 | 7/3/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0962120180704 | 7/3/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0302120180704 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0387320180704 | 7/3/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0946320180704 | 7/3/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0343320180704 | 7/3/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0349920180704 | 7/3/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0720820180704 | 7/3/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0927420180704 | 7/3/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0340520180704 | 7/3/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0724320180704 | 7/3/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0374420180704 | 7/3/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0320220180704 | 7/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0935420180704 | 7/3/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0313120180704 | 7/3/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0313620180704 | 7/3/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0396320180704 | 7/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0771720180704 | 7/3/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0955720180704 | 7/3/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0403420180704 | 7/3/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0713320180704 | 7/3/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0941520180704 | 7/3/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0439920180704 | 7/3/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703020180704 | 7/3/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0341320180704 | 7/3/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0420620180704 | 7/3/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0772520180704 | 7/3/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0472620180704 | 7/3/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0445520180704 | 7/3/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0401620180704 | 7/3/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0481420180704 | 7/3/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0339020180704 | 7/3/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0477020180704 | 7/3/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0486820180704 | 7/3/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0728920180704 | 7/3/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0738320180704 | 7/3/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0315520180704 | 7/3/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0386220180704 | 7/3/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0741520180704 | 7/3/18 | $5.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0710420180704 | 7/3/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0934820180704 | 7/3/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0922220180704 | 7/3/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0429720180704 | 7/3/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0382320180704 | 7/3/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0425720180704 | 7/3/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703420180705 | 7/4/18 | $292.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0980820180705 | 7/4/18 | $278.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0702120180705 | 7/4/18 | $197.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0935320180705 | 7/4/18 | $181.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0473620180705 | 7/4/18 | $178.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0304020180705 | 7/4/18 | $136.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0442320180705 | 7/4/18 | $115.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0309720180705 | 7/4/18 | $114.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0366720180705 | 7/4/18 | $111.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0429720180705 | 7/4/18 | $107.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0935420180705 | 7/4/18 | $106.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0340520180705 | 7/4/18 | $96.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0764820180705 | 7/4/18 | $95.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0394120180705 | 7/4/18 | $81.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0487120180705 | 7/4/18 | $79.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0417020180705 | 7/4/18 | $77.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0738320180705 | 7/4/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0767620180705 | 7/4/18 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0761620180705 | 7/4/18 | $70.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0383920180705 | 7/4/18 | $65.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0952020180705 | 7/4/18 | $64.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0447820180705 | 7/4/18 | $57.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0369220180705 | 7/4/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0725520180705 | 7/4/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0728920180705 | 7/4/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703120180705 | 7/4/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0737220180705 | 7/4/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0320220180705 | 7/4/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0717720180705 | 7/4/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0411320180705 | 7/4/18 | $38.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0979220180705 | 7/4/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0337920180705 | 7/4/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0373720180705 | 7/4/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0315520180705 | 7/4/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0395420180705 | 7/4/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0710420180705 | 7/4/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0713920180705 | 7/4/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0421420180705 | 7/4/18 | $33.17 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0394920180705 | 7/4/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0375020180705 | 7/4/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0330820180705 | 7/4/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0313620180705 | 7/4/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0725920180705 | 7/4/18 | $30.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0328820180705 | 7/4/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0348420180705 | 7/4/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0384120180705 | 7/4/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0943820180705 | 7/4/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0386220180705 | 7/4/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0359720180705 | 7/4/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0439920180705 | 7/4/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0402220180705 | 7/4/18 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0706520180705 | 7/4/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0769920180705 | 7/4/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0396320180705 | 7/4/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0405720180705 | 7/4/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0477020180705 | 7/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0414720180705 | 7/4/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0969520180705 | 7/4/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0302920180705 | 7/4/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0706820180705 | 7/4/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0938520180705 | 7/4/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0771720180705 | 7/4/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0402620180705 | 7/4/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0313320180705 | 7/4/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0722320180705 | 7/4/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0471320180705 | 7/4/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0927420180705 | 7/4/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0391220180705 | 7/4/18 | $17.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0953920180705 | 7/4/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0747720180705 | 7/4/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0746020180705 | 7/4/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0764420180705 | 7/4/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0414120180705 | 7/4/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0478220180705 | 7/4/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0416020180705 | 7/4/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0486320180705 | 7/4/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0959320180705 | 7/4/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0343320180705 | 7/4/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0922020180705 | 7/4/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0444220180705 | 7/4/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0381920180705 | 7/4/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0764920180705 | 7/4/18 | $11.80 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0439520180705 | 7/4/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0341520180705 | 7/4/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0385120180705 | 7/4/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0706220180705 | 7/4/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0382020180705 | 7/4/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0946320180705 | 7/4/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0941420180705 | 7/4/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0401020180705 | 7/4/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0427220180705 | 7/4/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0941520180705 | 7/4/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0704220180705 | 7/4/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0962120180705 | 7/4/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0314220180705 | 7/4/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0317220180705 | 7/4/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0380720180705 | 7/4/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0372420180705 | 7/4/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0727420180705 | 7/4/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0386120180705 | 7/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0302120180705 | 7/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0938120180705 | 7/4/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0378120180705 | 7/4/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0704820180705 | 7/4/18 | $6.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0420620180705 | 7/4/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0923320180705 | 7/4/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0771920180705 | 7/4/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0443520180705 | 7/4/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0762620180705 | 7/4/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0337120180705 | 7/4/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0703320180705 | 7/4/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0421520180705 | 7/4/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0776720180705 | 7/4/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0760220180705 | 7/4/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0971120180705 | 7/4/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0724620180705 | 7/4/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0442320180712 | 7/10/18 | -$17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0445020180712 | 7/11/18 | -$5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0943820180712 | 7/11/18 | -$15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0737220180712 | 7/11/18 | -$19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0708320180713 | 7/12/18 | -$8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0387320180714 | 7/13/18 | -$1.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0380720180714 | 7/13/18 | -$4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0403420180714 | 7/13/18 | -$39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0320220180715 | 7/14/18 | -$8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0477020180716 | 7/15/18 | -$19.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0760220180716 | 7/15/18 | -$39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0427220180718 | 7/16/18 | -$4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0477020180717 | 7/16/18 | -$20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986067 | $31,128.43 | 7/30/18 | K0405720180718 | 7/17/18 | -$29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0394920180706 | 7/5/18 | $303.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0727420180706 | 7/5/18 | $221.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0383920180706 | 7/5/18 | $189.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0304020180706 | 7/5/18 | $184.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0313320180706 | 7/5/18 | $173.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0713920180706 | 7/5/18 | $138.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0776720180706 | 7/5/18 | $124.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0952020180706 | 7/5/18 | $117.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0935320180706 | 7/5/18 | $87.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0405720180706 | 7/5/18 | $82.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0959320180706 | 7/5/18 | $75.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0492820180706 | 7/5/18 | $72.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0425720180706 | 7/5/18 | $60.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0302120180706 | 7/5/18 | $55.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0767720180706 | 7/5/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0704220180706 | 7/5/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0761620180706 | 7/5/18 | $50.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0980820180706 | 7/5/18 | $49.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0382020180706 | 7/5/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0314220180706 | 7/5/18 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0420620180706 | 7/5/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0938520180706 | 7/5/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0722320180706 | 7/5/18 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0396320180706 | 7/5/18 | $41.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0379820180706 | 7/5/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0471320180706 | 7/5/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0473620180706 | 7/5/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0725520180706 | 7/5/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0716920180706 | 7/5/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0349920180706 | 7/5/18 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0323920180706 | 7/5/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0340520180706 | 7/5/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0708320180706 | 7/5/18 | $33.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703420180706 | 7/5/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0969320180706 | 7/5/18 | $32.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0378120180706 | 7/5/18 | $30.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0366720180706 | 7/5/18 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0704320180706 | 7/5/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0486820180706 | 7/5/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0764920180706 | 7/5/18 | $29.00 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0309720180706 | 7/5/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0720820180706 | 7/5/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0953920180706 | 7/5/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0347120180706 | 7/5/18 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0307120180706 | 7/5/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0375020180706 | 7/5/18 | $22.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0337120180706 | 7/5/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0710420180706 | 7/5/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0930920180706 | 7/5/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0725920180706 | 7/5/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0320220180706 | 7/5/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0706220180707 | 7/5/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0769920180706 | 7/5/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0444220180706 | 7/5/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0774620180706 | 7/5/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703120180706 | 7/5/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0402220180706 | 7/5/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0912220180706 | 7/5/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0428820180706 | 7/5/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0943820180706 | 7/5/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0706820180706 | 7/5/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0394120180706 | 7/5/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703020180706 | 7/5/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0328620180706 | 7/5/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0442320180706 | 7/5/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0429720180706 | 7/5/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0341520180706 | 7/5/18 | $16.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0481420180706 | 7/5/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0955720180706 | 7/5/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0477020180706 | 7/5/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0411320180706 | 7/5/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0381920180706 | 7/5/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0381020180706 | 7/5/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0438120180706 | 7/5/18 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703320180706 | 7/5/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0421420180706 | 7/5/18 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0330820180706 | 7/5/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0702120180706 | 7/5/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0728920180706 | 7/5/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0968920180706 | 7/5/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0405420180706 | 7/5/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0411220180706 | 7/5/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0414120180706 | 7/5/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0385120180706 | 7/5/18 | $12.20 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0747020180706 | 7/5/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0912420180706 | 7/5/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0952120180706 | 7/5/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0360020180706 | 7/5/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0440720180706 | 7/5/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0415020180706 | 7/5/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0326620180706 | 7/5/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0969520180706 | 7/5/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0493720180706 | 7/5/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0386220180706 | 7/5/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0971120180706 | 7/5/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0339320180706 | 7/5/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0720920180706 | 7/5/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0934820180706 | 7/5/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0746020180706 | 7/5/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0380820180706 | 7/5/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0305920180706 | 7/5/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0315520180706 | 7/5/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0349520180706 | 7/5/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0941320180706 | 7/5/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0922220180706 | 7/5/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0474120180706 | 7/5/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0401620180706 | 7/5/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0771320180706 | 7/5/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0939220180706 | 7/5/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0764920180707 | 7/6/18 | $232.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0952020180707 | 7/6/18 | $168.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0309720180707 | 7/6/18 | $164.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0938520180707 | 7/6/18 | $136.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0378120180707 | 7/6/18 | $136.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0375020180707 | 7/6/18 | $126.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0383920180707 | 7/6/18 | $122.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0425720180707 | 7/6/18 | $116.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0769920180707 | 7/6/18 | $111.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0764820180707 | 7/6/18 | $108.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0923320180707 | 7/6/18 | $102.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0439920180707 | 7/6/18 | $101.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0727420180707 | 7/6/18 | $99.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0405720180707 | 7/6/18 | $90.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703320180707 | 7/6/18 | $87.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0442320180707 | 7/6/18 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0386120180707 | 7/6/18 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0478220180707 | 7/6/18 | $80.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0382020180707 | 7/6/18 | $79.70 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0477020180707 | 7/6/18 | $76.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0706820180707 | 7/6/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0428820180707 | 7/6/18 | $69.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0959320180707 | 7/6/18 | $68.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0725920180707 | 7/6/18 | $67.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0341320180707 | 7/6/18 | $64.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703120180707 | 7/6/18 | $62.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0767720180707 | 7/6/18 | $62.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0304020180707 | 7/6/18 | $60.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0728920180707 | 7/6/18 | $60.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0704220180707 | 7/6/18 | $60.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0386220180707 | 7/6/18 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0414120180707 | 7/6/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0747720180707 | 7/6/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0934820180707 | 7/6/18 | $47.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0473620180707 | 7/6/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0445520180707 | 7/6/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0935320180707 | 7/6/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0939220180707 | 7/6/18 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0492820180707 | 7/6/18 | $41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0340520180707 | 7/6/18 | $40.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0421420180707 | 7/6/18 | $40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0391220180707 | 7/6/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0439520180707 | 7/6/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0430420180707 | 7/6/18 | $38.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0420620180707 | 7/6/18 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0417020180707 | 7/6/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0379820180707 | 7/6/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703420180707 | 7/6/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0429720180707 | 7/6/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0962120180707 | 7/6/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0771320180707 | 7/6/18 | $30.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0912220180707 | 7/6/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0323920180707 | 7/6/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0435320180707 | 7/6/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0969520180707 | 7/6/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0713920180707 | 7/6/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0381920180707 | 7/6/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0969320180707 | 7/6/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0927420180707 | 7/6/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0369220180707 | 7/6/18 | $23.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0308820180707 | 7/6/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0971120180707 | 7/6/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0317220180707 | 7/6/18 | $22.10 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0337120180707 | 7/6/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0702120180707 | 7/6/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0394120180707 | 7/6/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0444220180707 | 7/6/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0713320180707 | 7/6/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0955720180707 | 7/6/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0931920180707 | 7/6/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0487120180707 | 7/6/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0746020180707 | 7/6/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0378520180707 | 7/6/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0314220180707 | 7/6/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0438120180707 | 7/6/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0443520180707 | 7/6/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0313320180707 | 7/6/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0348620180707 | 7/6/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0402220180707 | 7/6/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0349920180707 | 7/6/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0382320180707 | 7/6/18 | $17.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0943820180707 | 7/6/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0401620180707 | 7/6/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0411320180707 | 7/6/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0493720180707 | 7/6/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0771920180707 | 7/6/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0396320180707 | 7/6/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0729320180707 | 7/6/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0771720180707 | 7/6/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0958920180707 | 7/6/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0302920180707 | 7/6/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0741520180707 | 7/6/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0706520180707 | 7/6/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0722320180707 | 7/6/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0385120180707 | 7/6/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0414720180707 | 7/6/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0380720180707 | 7/6/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0720820180707 | 7/6/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0941620180707 | 7/6/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0961920180707 | 7/6/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0720920180707 | 7/6/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0315520180707 | 7/6/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0922020180707 | 7/6/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0979220180707 | 7/6/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0774620180707 | 7/6/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0738320180707 | 7/6/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0360020180707 | 7/6/18 | $10.40 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0405420180707 | 7/6/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0935420180707 | 7/6/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0486820180707 | 7/6/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0481420180707 | 7/6/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0339620180707 | 7/6/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0339320180707 | 7/6/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0326620180707 | 7/6/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0301320180707 | 7/6/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0922220180707 | 7/6/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0352920180707 | 7/6/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0339020180707 | 7/6/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0930920180707 | 7/6/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703020180707 | 7/6/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0305920180707 | 7/6/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0411220180707 | 7/6/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0724320180707 | 7/6/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0384120180707 | 7/6/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0383920180708 | 7/7/18 | $322.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0764820180708 | 7/7/18 | $313.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0769920180708 | 7/7/18 | $311.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0304020180708 | 7/7/18 | $282.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0727420180708 | 7/7/18 | $249.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0980820180708 | 7/7/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0427220180708 | 7/7/18 | $207.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0442320180708 | 7/7/18 | $190.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0386120180708 | 7/7/18 | $185.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0308820180708 | 7/7/18 | $183.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0473620180708 | 7/7/18 | $166.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0313320180708 | 7/7/18 | $163.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0369220180708 | 7/7/18 | $151.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0952020180708 | 7/7/18 | $127.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0487120180708 | 7/7/18 | $119.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0764920180708 | 7/7/18 | $117.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0381920180708 | 7/7/18 | $105.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0309720180708 | 7/7/18 | $96.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0923320180708 | 7/7/18 | $89.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703420180708 | 7/7/18 | $81.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0395420180708 | 7/7/18 | $80.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0776720180708 | 7/7/18 | $78.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0477020180708 | 7/7/18 | $72.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0722320180708 | 7/7/18 | $71.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0382020180708 | 7/7/18 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0927420180708 | 7/7/18 | $66.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0478220180708 | 7/7/18 | $65.15 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0421420180708 | 7/7/18 | $64.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0348420180708 | 7/7/18 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703120180708 | 7/7/18 | $60.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0317520180708 | 7/7/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0704220180708 | 7/7/18 | $59.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0374420180708 | 7/7/18 | $59.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0402220180708 | 7/7/18 | $59.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0425720180708 | 7/7/18 | $59.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0706220180708 | 7/7/18 | $58.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0337120180708 | 7/7/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0720920180708 | 7/7/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0438120180708 | 7/7/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0700620180708 | 7/7/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0417020180708 | 7/7/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0435120180708 | 7/7/18 | $44.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0737220180708 | 7/7/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0378120180708 | 7/7/18 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0934820180708 | 7/7/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0439520180708 | 7/7/18 | $41.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0391220180708 | 7/7/18 | $40.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0349920180708 | 7/7/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0761620180708 | 7/7/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0704820180708 | 7/7/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0405720180708 | 7/7/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0394120180708 | 7/7/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0931920180708 | 7/7/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0481020180708 | 7/7/18 | $34.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703320180708 | 7/7/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0339320180708 | 7/7/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0725520180708 | 7/7/18 | $31.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0373720180708 | 7/7/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0922220180708 | 7/7/18 | $30.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0725920180708 | 7/7/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0323920180708 | 7/7/18 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0969520180708 | 7/7/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0330820180708 | 7/7/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0969220180708 | 7/7/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0375020180708 | 7/7/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0935320180708 | 7/7/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0959320180708 | 7/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0439920180708 | 7/7/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703020180708 | 7/7/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0935420180708 | 7/7/18 | $20.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0328620180708 | 7/7/18 | $19.85 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0447020180708 | 7/7/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0341520180708 | 7/7/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0767720180708 | 7/7/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0916120180708 | 7/7/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0746020180708 | 7/7/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0386220180708 | 7/7/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0406420180708 | 7/7/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0302120180708 | 7/7/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0724620180708 | 7/7/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0382320180708 | 7/7/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0401020180708 | 7/7/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0953920180708 | 7/7/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0339920180708 | 7/7/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0405420180708 | 7/7/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0930920180708 | 7/7/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0925520180708 | 7/7/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0771320180708 | 7/7/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0314220180708 | 7/7/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0738320180708 | 7/7/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0762620180708 | 7/7/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0301320180708 | 7/7/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0371320180708 | 7/7/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0379820180708 | 7/7/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0767620180708 | 7/7/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0343320180708 | 7/7/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0939220180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0337920180708 | 7/7/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0384120180708 | 7/7/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0728920180708 | 7/7/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0352920180708 | 7/7/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0706820180708 | 7/7/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0401620180708 | 7/7/18 | $9.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0325620180708 | 7/7/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0940920180708 | 7/7/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0941320180708 | 7/7/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0971120180708 | 7/7/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0954920180708 | 7/7/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0771720180708 | 7/7/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0941520180708 | 7/7/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0302920180708 | 7/7/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0912220180708 | 7/7/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0440720180708 | 7/7/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0414720180708 | 7/7/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0912420180708 | 7/7/18 | $5.80 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0771920180708 | 7/7/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0943820180708 | 7/7/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0326620180708 | 7/7/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0341320180708 | 7/7/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0339620180708 | 7/7/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0415020180708 | 7/7/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0767320180708 | 7/7/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0396320180708 | 7/7/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0493720180708 | 7/7/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0968920180708 | 7/7/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0380820180708 | 7/7/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0324320180708 | 7/7/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0430420180708 | 7/7/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703420180709 | 7/8/18 | $245.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0435120180709 | 7/8/18 | $135.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0386120180709 | 7/8/18 | $125.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0727420180709 | 7/8/18 | $116.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0304020180709 | 7/8/18 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0405420180709 | 7/8/18 | $107.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0764820180709 | 7/8/18 | $106.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0442320180709 | 7/8/18 | $105.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0421420180709 | 7/8/18 | $93.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0764920180709 | 7/8/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0309720180709 | 7/8/18 | $85.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0767720180709 | 7/8/18 | $82.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0369220180709 | 7/8/18 | $77.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0323920180709 | 7/8/18 | $76.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0943820180709 | 7/8/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0980820180709 | 7/8/18 | $71.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0321620180709 | 7/8/18 | $66.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0710420180709 | 7/8/18 | $62.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0394120180709 | 7/8/18 | $60.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0396320180709 | 7/8/18 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0391220180709 | 7/8/18 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0969320180709 | 7/8/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0405720180709 | 7/8/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0339320180709 | 7/8/18 | $53.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0324320180709 | 7/8/18 | $51.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0328820180709 | 7/8/18 | $50.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0708320180709 | 7/8/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0415020180709 | 7/8/18 | $48.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0425720180709 | 7/8/18 | $48.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0395420180709 | 7/8/18 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0381920180709 | 7/8/18 | $43.80 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0737220180709 | 7/8/18 | $43.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0385120180709 | 7/8/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0725920180709 | 7/8/18 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0764420180709 | 7/8/18 | $41.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0952020180709 | 7/8/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0958920180709 | 7/8/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0713320180709 | 7/8/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0704220180709 | 7/8/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703320180709 | 7/8/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0473620180709 | 7/8/18 | $38.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0315520180709 | 7/8/18 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0706820180709 | 7/8/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703120180709 | 7/8/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0953920180709 | 7/8/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0386220180709 | 7/8/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0448320180709 | 7/8/18 | $33.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0772520180709 | 7/8/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0378120180709 | 7/8/18 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0406420180709 | 7/8/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0439520180709 | 7/8/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0486820180709 | 7/8/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0378520180709 | 7/8/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0302120180709 | 7/8/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0301320180709 | 7/8/18 | $28.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0308820180709 | 7/8/18 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0761620180709 | 7/8/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0313320180709 | 7/8/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0774620180709 | 7/8/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0934820180709 | 7/8/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0397820180709 | 7/8/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0420620180709 | 7/8/18 | $22.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0387320180709 | 7/8/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0771320180709 | 7/8/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0930920180709 | 7/8/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0713920180709 | 7/8/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0447020180709 | 7/8/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0338020180709 | 7/8/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0954920180709 | 7/8/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0348620180709 | 7/8/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0940920180709 | 7/8/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0317520180709 | 7/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0923320180709 | 7/8/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0478220180709 | 7/8/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0371320180709 | 7/8/18 | $16.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0971120180709 | 7/8/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0738320180709 | 7/8/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0935320180709 | 7/8/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0747720180709 | 7/8/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0340520180709 | 7/8/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0399020180709 | 7/8/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0404820180709 | 7/8/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0302920180709 | 7/8/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0725520180709 | 7/8/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0916120180709 | 7/8/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0360020180709 | 7/8/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0305920180709 | 7/8/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0414720180709 | 7/8/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0477020180709 | 7/8/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0325120180709 | 7/8/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0776720180709 | 7/8/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703020180709 | 7/8/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0722920180709 | 7/8/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0382020180709 | 7/8/18 | $10.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0401020180709 | 7/8/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0383920180709 | 7/8/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0384120180709 | 7/8/18 | $9.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0704320180709 | 7/8/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0969220180709 | 7/8/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0394920180709 | 7/8/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0427220180709 | 7/8/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0379820180709 | 7/8/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0941320180709 | 7/8/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0341320180709 | 7/8/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0418820180709 | 7/8/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0724620180709 | 7/8/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0952120180709 | 7/8/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0402220180709 | 7/8/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0922220180709 | 7/8/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0741520180709 | 7/8/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0729320180709 | 7/8/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0328620180709 | 7/8/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0720920180709 | 7/8/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0955720180709 | 7/8/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0728920180709 | 7/8/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0430420180709 | 7/8/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0411320180709 | 7/8/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0429720180709 | 7/8/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0700620180710 | 7/9/18 | $152.00 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0727420180710 | 7/9/18 | $139.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0348420180710 | 7/9/18 | $100.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0471320180710 | 7/9/18 | $98.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0420620180710 | 7/9/18 | $93.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0385120180710 | 7/9/18 | $88.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0383920180710 | 7/9/18 | $84.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0764920180710 | 7/9/18 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0411320180710 | 7/9/18 | $75.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0952020180710 | 7/9/18 | $75.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0439520180710 | 7/9/18 | $68.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0328820180710 | 7/9/18 | $68.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0304020180710 | 7/9/18 | $67.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0943820180710 | 7/9/18 | $62.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0767720180710 | 7/9/18 | $62.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0435120180710 | 7/9/18 | $60.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0313320180710 | 7/9/18 | $58.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0442320180710 | 7/9/18 | $55.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0969520180710 | 7/9/18 | $55.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703120180710 | 7/9/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0771320180710 | 7/9/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0305920180710 | 7/9/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0725520180710 | 7/9/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0328620180710 | 7/9/18 | $48.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0386120180710 | 7/9/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0323920180710 | 7/9/18 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0439920180710 | 7/9/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0486820180710 | 7/9/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0938120180710 | 7/9/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0938520180710 | 7/9/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0339020180710 | 7/9/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0395420180710 | 7/9/18 | $41.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0379820180710 | 7/9/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0381920180710 | 7/9/18 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0493720180710 | 7/9/18 | $38.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0764420180710 | 7/9/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0324320180710 | 7/9/18 | $34.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0941420180710 | 7/9/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0443520180710 | 7/9/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703020180710 | 7/9/18 | $33.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0772520180710 | 7/9/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0927420180710 | 7/9/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0472620180710 | 7/9/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0325120180710 | 7/9/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0341320180710 | 7/9/18 | $30.80 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0725920180710 | 7/9/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0320220180710 | 7/9/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0717720180710 | 7/9/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0767320180710 | 7/9/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0430420180710 | 7/9/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0405720180710 | 7/9/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0417020180710 | 7/9/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0309720180710 | 7/9/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0305620180710 | 7/9/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0473620180710 | 7/9/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0935320180710 | 7/9/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0708320180710 | 7/9/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0337920180710 | 7/9/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0429720180710 | 7/9/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0414720180710 | 7/9/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0396320180710 | 7/9/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0330820180710 | 7/9/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0961920180710 | 7/9/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0704220180710 | 7/9/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0378520180710 | 7/9/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0724620180710 | 7/9/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0326620180710 | 7/9/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0761620180710 | 7/9/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0923320180710 | 7/9/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0447020180710 | 7/9/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0415020180710 | 7/9/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0747720180710 | 7/9/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0391220180710 | 7/9/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0448320180710 | 7/9/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0935420180710 | 7/9/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0955720180710 | 7/9/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0301320180710 | 7/9/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0719220180710 | 7/9/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0371320180710 | 7/9/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0966220180710 | 7/9/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0421420180710 | 7/9/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0418820180710 | 7/9/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0934820180710 | 7/9/18 | $13.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0401020180710 | 7/9/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0903020180710 | 7/9/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0941620180710 | 7/9/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0728920180710 | 7/9/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0710920180710 | 7/9/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0366720180710 | 7/9/18 | $12.20 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0343320180710 | 7/9/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703420180710 | 7/9/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0922220180710 | 7/9/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0486320180710 | 7/9/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0729320180710 | 7/9/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0302120180710 | 7/9/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0959320180710 | 7/9/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0704320180710 | 7/9/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0481020180710 | 7/9/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0314720180710 | 7/9/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0394120180710 | 7/9/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0438120180710 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0969320180710 | 7/9/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0428820180710 | 7/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0308820180710 | 7/9/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0321620180710 | 7/9/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0317520180710 | 7/9/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0360020180710 | 7/9/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0322520180710 | 7/9/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0339320180710 | 7/9/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0339620180710 | 7/9/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0374420180710 | 7/9/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0760220180710 | 7/9/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0946320180710 | 7/9/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0939220180710 | 7/9/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0706520180710 | 7/9/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0337120180710 | 7/9/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0720920180710 | 7/9/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0444820180710 | 7/9/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0427220180710 | 7/9/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0481420180710 | 7/9/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0338020180710 | 7/9/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0375020180710 | 7/9/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0402220180710 | 7/9/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0359720180710 | 7/9/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0704820180710 | 7/9/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0384120180710 | 7/9/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0953920180710 | 7/9/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0302920180710 | 7/9/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0425720180710 | 7/9/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0727420180711 | 7/10/18 | $329.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703420180711 | 7/10/18 | $210.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0442320180711 | 7/10/18 | $199.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0429720180711 | 7/10/18 | $194.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0427220180711 | 7/10/18 | $144.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0341320180711 | 7/10/18 | $138.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0700620180711 | 7/10/18 | $126.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0771320180711 | 7/10/18 | $109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0952020180711 | 7/10/18 | $101.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0304020180711 | 7/10/18 | $99.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0708320180711 | 7/10/18 | $98.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0961920180711 | 7/10/18 | $97.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0713920180711 | 7/10/18 | $94.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0930920180711 | 7/10/18 | $92.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0405720180711 | 7/10/18 | $82.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0339020180711 | 7/10/18 | $81.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0764820180711 | 7/10/18 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0776720180711 | 7/10/18 | $73.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0980820180711 | 7/10/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0394120180711 | 7/10/18 | $70.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703320180711 | 7/10/18 | $66.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0337120180711 | 7/10/18 | $62.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0762620180711 | 7/10/18 | $61.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0385120180711 | 7/10/18 | $59.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703120180711 | 7/10/18 | $58.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0710420180711 | 7/10/18 | $57.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703020180711 | 7/10/18 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0943820180711 | 7/10/18 | $55.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0388820180711 | 7/10/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0340520180711 | 7/10/18 | $54.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0404820180711 | 7/10/18 | $48.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0381920180711 | 7/10/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0767720180711 | 7/10/18 | $41.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0375020180711 | 7/10/18 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0352920180711 | 7/10/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0397820180711 | 7/10/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0417020180711 | 7/10/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0704220180711 | 7/10/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0771920180711 | 7/10/18 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0481020180711 | 7/10/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0477020180711 | 7/10/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0384120180711 | 7/10/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0927420180711 | 7/10/18 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0760220180711 | 7/10/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0725920180711 | 7/10/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0328820180711 | 7/10/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0435120180711 | 7/10/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0725520180711 | 7/10/18 | $24.00 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0420620180711 | 7/10/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0425720180711 | 7/10/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0341520180711 | 7/10/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0440720180711 | 7/10/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0971120180711 | 7/10/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0380720180711 | 7/10/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0317220180711 | 7/10/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0421420180711 | 7/10/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0391220180711 | 7/10/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0383920180711 | 7/10/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0360020180711 | 7/10/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0405420180711 | 7/10/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0379820180711 | 7/10/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0935320180711 | 7/10/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0958920180711 | 7/10/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0916120180711 | 7/10/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0471320180711 | 7/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0305920180711 | 7/10/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0702120180711 | 7/10/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0443520180711 | 7/10/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0380820180711 | 7/10/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0373720180711 | 7/10/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0903020180711 | 7/10/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0959320180711 | 7/10/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0337920180711 | 7/10/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0386120180711 | 7/10/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0438120180711 | 7/10/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0406420180711 | 7/10/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0934820180711 | 7/10/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0439520180711 | 7/10/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0747720180711 | 7/10/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0323920180711 | 7/10/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0713320180711 | 7/10/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0396320180711 | 7/10/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0473620180711 | 7/10/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0764920180711 | 7/10/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0328620180711 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0767320180711 | 7/10/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0953920180711 | 7/10/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0724620180711 | 7/10/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0716920180711 | 7/10/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0912420180711 | 7/10/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0940920180711 | 7/10/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0722320180711 | 7/10/18 | $8.85 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0378520180711 | 7/10/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0962120180711 | 7/10/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0411220180711 | 7/10/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0313320180711 | 7/10/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0761620180711 | 7/10/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0313620180711 | 7/10/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0923320180711 | 7/10/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0969320180711 | 7/10/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0704820180711 | 7/10/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0338020180711 | 7/10/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0374420180711 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0418820180711 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0722920180711 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0729320180711 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0774620180711 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0941320180711 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0481420180711 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0382020180711 | 7/10/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0401020180711 | 7/10/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0952120180711 | 7/10/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0938120180711 | 7/10/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0939220180711 | 7/10/18 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0386220180711 | 7/10/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0324320180711 | 7/10/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0308820180711 | 7/10/18 | $0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0727420180712 | 7/11/18 | $304.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0383920180712 | 7/11/18 | $295.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0348420180712 | 7/11/18 | $224.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703420180712 | 7/11/18 | $168.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0725520180712 | 7/11/18 | $147.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0959320180712 | 7/11/18 | $140.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0706820180712 | 7/11/18 | $92.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0435120180712 | 7/11/18 | $88.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0935320180712 | 7/11/18 | $78.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0330820180712 | 7/11/18 | $73.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0771920180712 | 7/11/18 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0304020180712 | 7/11/18 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0771320180712 | 7/11/18 | $60.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0429720180712 | 7/11/18 | $60.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0702120180712 | 7/11/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0341320180712 | 7/11/18 | $56.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0952020180712 | 7/11/18 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0946320180712 | 7/11/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0955720180712 | 7/11/18 | $53.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0405720180712 | 7/11/18 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0764820180712 | 7/11/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0402220180712 | 7/11/18 | $48.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0443520180712 | 7/11/18 | $43.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0385120180712 | 7/11/18 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0953920180712 | 7/11/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0930920180712 | 7/11/18 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0767620180712 | 7/11/18 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0403420180712 | 7/11/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0380720180712 | 7/11/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0391220180712 | 7/11/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0923320180712 | 7/11/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0349920180712 | 7/11/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0313620180712 | 7/11/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0442320180712 | 7/11/18 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0728920180712 | 7/11/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0473620180712 | 7/11/18 | $31.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0445520180712 | 7/11/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0381920180712 | 7/11/18 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0379820180712 | 7/11/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0405420180712 | 7/11/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0352920180712 | 7/11/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0776720180712 | 7/11/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0337120180712 | 7/11/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0439520180712 | 7/11/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0317520180712 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0958920180712 | 7/11/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0738320180712 | 7/11/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0968920180712 | 7/11/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0323920180712 | 7/11/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0339320180712 | 7/11/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0704220180712 | 7/11/18 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0374420180712 | 7/11/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0337920180712 | 7/11/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0314720180712 | 7/11/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0341520180712 | 7/11/18 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0366720180712 | 7/11/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0382320180712 | 7/11/18 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0767320180712 | 7/11/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0720920180712 | 7/11/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0415020180712 | 7/11/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0420620180712 | 7/11/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0302120180712 | 7/11/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0962120180712 | 7/11/18 | $18.30 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0315520180712 | 7/11/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0713920180712 | 7/11/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0406420180712 | 7/11/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0394120180712 | 7/11/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0369220180712 | 7/11/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0772520180712 | 7/11/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703320180712 | 7/11/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0375020180712 | 7/11/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0386120180712 | 7/11/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0969320180712 | 7/11/18 | $14.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0487120180712 | 7/11/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0764920180712 | 7/11/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0472620180712 | 7/11/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0386220180712 | 7/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0325620180712 | 7/11/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0471320180712 | 7/11/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0378520180712 | 7/11/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0440720180712 | 7/11/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0747020180712 | 7/11/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0971120180712 | 7/11/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0704820180712 | 7/11/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0371320180712 | 7/11/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0421420180712 | 7/11/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0396320180712 | 7/11/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0774620180712 | 7/11/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0710920180712 | 7/11/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0421520180712 | 7/11/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0435320180712 | 7/11/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0969520180712 | 7/11/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0700620180712 | 7/11/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0922220180712 | 7/11/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0360020180712 | 7/11/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0724620180712 | 7/11/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0448320180712 | 7/11/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0938120180712 | 7/11/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0934820180712 | 7/11/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0710420180712 | 7/11/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0486820180712 | 7/11/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0414720180712 | 7/11/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0486320180712 | 7/11/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0428820180712 | 7/11/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0725920180712 | 7/11/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0311320180712 | 7/11/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0719220180712 | 7/11/18 | $5.35 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0703120180712 | 7/11/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0481420180712 | 7/11/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0493720180712 | 7/11/18 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0401020180712 | 7/11/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0411320180712 | 7/11/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0939220180712 | 7/11/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0438120180712 | 7/11/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0912420180712 | 7/11/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0747020180719 | 7/18/18 | -$4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0317220180719 | 7/18/18 | -$8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0767720180720 | 7/19/18 | -$6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0320220180720 | 7/19/18 | -$20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0704220180722 | 7/21/18 | -$20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989488 | $31,731.78 | 8/8/18 | K0771720180722 | 7/21/18 | -$38.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703420180713 | 7/12/18 | $422.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0313620180713 | 7/12/18 | $192.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0952020180713 | 7/12/18 | $151.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0935320180713 | 7/12/18 | $143.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0725520180713 | 7/12/18 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0386120180713 | 7/12/18 | $130.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0923320180713 | 7/12/18 | $126.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0448320180713 | 7/12/18 | $107.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0380720180713 | 7/12/18 | $85.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0385120180713 | 7/12/18 | $77.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0776720180713 | 7/12/18 | $76.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0478220180713 | 7/12/18 | $71.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0417020180713 | 7/12/18 | $70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0403420180713 | 7/12/18 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0384120180713 | 7/12/18 | $67.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0700620180713 | 7/12/18 | $65.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0959320180713 | 7/12/18 | $61.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0308820180713 | 7/12/18 | $61.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0323920180713 | 7/12/18 | $58.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0411320180713 | 7/12/18 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0725920180713 | 7/12/18 | $54.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0439520180713 | 7/12/18 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0420620180713 | 7/12/18 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0379820180713 | 7/12/18 | $52.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0386220180713 | 7/12/18 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0348420180713 | 7/12/18 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0383920180713 | 7/12/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0764920180713 | 7/12/18 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0713320180713 | 7/12/18 | $48.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0710920180713 | 7/12/18 | $47.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0727420180713 | 7/12/18 | $45.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0486320180713 | 7/12/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0304020180713 | 7/12/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0421420180713 | 7/12/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0375020180713 | 7/12/18 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0710420180713 | 7/12/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0369220180713 | 7/12/18 | $39.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0343320180713 | 7/12/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0373720180713 | 7/12/18 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0443520180713 | 7/12/18 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0771720180713 | 7/12/18 | $35.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0722920180713 | 7/12/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0374420180713 | 7/12/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0438120180713 | 7/12/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0382320180713 | 7/12/18 | $32.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0720920180713 | 7/12/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0337120180713 | 7/12/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0717720180713 | 7/12/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0381920180713 | 7/12/18 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0429720180713 | 7/12/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0330820180713 | 7/12/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0442320180713 | 7/12/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0492820180713 | 7/12/18 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0912420180713 | 7/12/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0401620180713 | 7/12/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0477020180713 | 7/12/18 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0481420180713 | 7/12/18 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0414720180713 | 7/12/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0396320180713 | 7/12/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0328820180713 | 7/12/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0435120180713 | 7/12/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0706820180713 | 7/12/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703120180713 | 7/12/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0764820180713 | 7/12/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0769920180713 | 7/12/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0406420180713 | 7/12/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0931920180713 | 7/12/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0404820180713 | 7/12/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0314220180713 | 7/12/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0391220180713 | 7/12/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0958920180713 | 7/12/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0440720180713 | 7/12/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0952120180713 | 7/12/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0387320180713 | 7/12/18 | $16.05 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0747720180713 | 7/12/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0302120180713 | 7/12/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0366720180713 | 7/12/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0946320180713 | 7/12/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0487120180713 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0388820180713 | 7/12/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0314720180713 | 7/12/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0728920180713 | 7/12/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0305620180713 | 7/12/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0338020180713 | 7/12/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0724620180713 | 7/12/18 | $12.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0767720180713 | 7/12/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0706220180713 | 7/12/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0313320180713 | 7/12/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0414120180713 | 7/12/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0704820180713 | 7/12/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0339320180713 | 7/12/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0405720180713 | 7/12/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0966220180713 | 7/12/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0760220180713 | 7/12/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0415020180713 | 7/12/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0405420180713 | 7/12/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0716920180713 | 7/12/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0348620180713 | 7/12/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0722320180713 | 7/12/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0328620180713 | 7/12/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0767320180713 | 7/12/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0767620180713 | 7/12/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0486820180713 | 7/12/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0713920180713 | 7/12/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0394120180713 | 7/12/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0720820180713 | 7/12/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0349920180713 | 7/12/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0939220180713 | 7/12/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0320220180713 | 7/12/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0938120180713 | 7/12/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0378520180713 | 7/12/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0940920180713 | 7/12/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0925520180713 | 7/12/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0774620180713 | 7/12/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0315520180713 | 7/12/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0427220180713 | 7/12/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0339020180713 | 7/12/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0941320180713 | 7/12/18 | $5.35 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0968920180713 | 7/12/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0912220180713 | 7/12/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0738320180713 | 7/12/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0352920180713 | 7/12/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0402220180713 | 7/12/18 | $3.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0307120180713 | 7/12/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0341520180713 | 7/12/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0386120180714 | 7/13/18 | $244.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0954920180714 | 7/13/18 | $241.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0761620180714 | 7/13/18 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0492820180714 | 7/13/18 | $195.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0481020180714 | 7/13/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703420180714 | 7/13/18 | $136.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0341320180714 | 7/13/18 | $125.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0912220180714 | 7/13/18 | $109.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0304020180714 | 7/13/18 | $101.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0727420180714 | 7/13/18 | $101.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0923320180714 | 7/13/18 | $99.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0379820180714 | 7/13/18 | $73.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0425720180714 | 7/13/18 | $72.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0382020180714 | 7/13/18 | $71.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703120180714 | 7/13/18 | $63.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0725520180714 | 7/13/18 | $62.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0720920180714 | 7/13/18 | $62.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0486320180714 | 7/13/18 | $57.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0385120180714 | 7/13/18 | $56.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0700620180714 | 7/13/18 | $55.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0702120180714 | 7/13/18 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0394120180714 | 7/13/18 | $51.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0946320180714 | 7/13/18 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0340520180714 | 7/13/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0477020180714 | 7/13/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0420620180714 | 7/13/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0724620180714 | 7/13/18 | $43.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0360020180714 | 7/13/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0414120180714 | 7/13/18 | $42.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0969320180714 | 7/13/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0706820180714 | 7/13/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0383920180714 | 7/13/18 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0324320180714 | 7/13/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0931920180714 | 7/13/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0406420180714 | 7/13/18 | $34.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0348620180714 | 7/13/18 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0348420180714 | 7/13/18 | $34.70 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0706220180714 | 7/13/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0442320180714 | 7/13/18 | $33.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0337120180714 | 7/13/18 | $28.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0473620180714 | 7/13/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0428820180714 | 7/13/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0704320180714 | 7/13/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0313620180714 | 7/13/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0411320180714 | 7/13/18 | $24.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0366720180714 | 7/13/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0938520180714 | 7/13/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0414720180714 | 7/13/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0930920180714 | 7/13/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0337920180714 | 7/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0321620180714 | 7/13/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0429720180714 | 7/13/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0405720180714 | 7/13/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0314220180714 | 7/13/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0384120180714 | 7/13/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0747020180714 | 7/13/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0767620180714 | 7/13/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0402620180714 | 7/13/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0769920180714 | 7/13/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0339320180714 | 7/13/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0430420180714 | 7/13/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0378520180714 | 7/13/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0952020180714 | 7/13/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0307120180714 | 7/13/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0737420180714 | 7/13/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0371320180714 | 7/13/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0302120180714 | 7/13/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0938120180714 | 7/13/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0435120180714 | 7/13/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0380820180714 | 7/13/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0912420180714 | 7/13/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0438120180714 | 7/13/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0320220180715 | 7/13/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0725920180714 | 7/13/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0713920180714 | 7/13/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0382320180714 | 7/13/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0953920180714 | 7/13/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0396320180714 | 7/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0395420180714 | 7/13/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0939220180714 | 7/13/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0308820180714 | 7/13/18 | $11.25 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0323920180714 | 7/13/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0771720180714 | 7/13/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0971120180714 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0427220180714 | 7/13/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0771920180714 | 7/13/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0764820180714 | 7/13/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0388420180714 | 7/13/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0341520180714 | 7/13/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0386220180714 | 7/13/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0958920180714 | 7/13/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0720820180714 | 7/13/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0934820180714 | 7/13/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703320180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0443520180714 | 7/13/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0767720180714 | 7/13/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0328820180714 | 7/13/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0922220180714 | 7/13/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0471320180714 | 7/13/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0935420180714 | 7/13/18 | $6.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0405420180714 | 7/13/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0717720180714 | 7/13/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0729320180714 | 7/13/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0959320180714 | 7/13/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0739720180714 | 7/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0708320180714 | 7/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0359720180714 | 7/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0326820180714 | 7/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0737220180714 | 7/13/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0447820180714 | 7/13/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0767320180714 | 7/13/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0402220180714 | 7/13/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0448320180714 | 7/13/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0776720180714 | 7/13/18 | $1.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0761620180715 | 7/14/18 | $262.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0959320180715 | 7/14/18 | $191.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0397820180715 | 7/14/18 | $187.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703420180715 | 7/14/18 | $180.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0428820180715 | 7/14/18 | $170.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0713320180715 | 7/14/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0727420180715 | 7/14/18 | $141.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0304020180715 | 7/14/18 | $139.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0473620180715 | 7/14/18 | $130.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0385120180715 | 7/14/18 | $122.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703020180715 | 7/14/18 | $102.60 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0706820180715 | 7/14/18 | $90.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0725920180715 | 7/14/18 | $87.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0383920180715 | 7/14/18 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0313320180715 | 7/14/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0931920180715 | 7/14/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0341320180715 | 7/14/18 | $70.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0337120180715 | 7/14/18 | $67.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0771320180715 | 7/14/18 | $67.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703120180715 | 7/14/18 | $66.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0302120180715 | 7/14/18 | $63.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0402220180715 | 7/14/18 | $63.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0394120180715 | 7/14/18 | $62.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0379820180715 | 7/14/18 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0952020180715 | 7/14/18 | $60.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0405720180715 | 7/14/18 | $59.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0313620180715 | 7/14/18 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0935320180715 | 7/14/18 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0700620180715 | 7/14/18 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0728920180715 | 7/14/18 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0939220180715 | 7/14/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0477020180715 | 7/14/18 | $52.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0938120180715 | 7/14/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0317520180715 | 7/14/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0442320180715 | 7/14/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0349520180715 | 7/14/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0386220180715 | 7/14/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0764820180715 | 7/14/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0940920180715 | 7/14/18 | $42.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0724620180715 | 7/14/18 | $40.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0767720180715 | 7/14/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0764920180715 | 7/14/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0771720180715 | 7/14/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0401020180715 | 7/14/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0386120180715 | 7/14/18 | $32.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0308820180715 | 7/14/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0481020180715 | 7/14/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0443520180715 | 7/14/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0746020180715 | 7/14/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0704320180715 | 7/14/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0323920180715 | 7/14/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0439520180715 | 7/14/18 | $25.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0916120180715 | 7/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0969320180715 | 7/14/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0961920180715 | 7/14/18 | $23.80 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0922020180715 | 7/14/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0444220180715 | 7/14/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0395420180715 | 7/14/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0713920180715 | 7/14/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0317220180715 | 7/14/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0764420180715 | 7/14/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0402620180715 | 7/14/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0962120180715 | 7/14/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0314220180715 | 7/14/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0767620180715 | 7/14/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0487120180715 | 7/14/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0440720180715 | 7/14/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0371320180715 | 7/14/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0322520180715 | 7/14/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0421420180715 | 7/14/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0381920180715 | 7/14/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0903020180715 | 7/14/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0941520180715 | 7/14/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0388420180715 | 7/14/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0307120180715 | 7/14/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0941620180715 | 7/14/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0359720180715 | 7/14/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0725520180715 | 7/14/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0341520180715 | 7/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0396320180715 | 7/14/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0941420180715 | 7/14/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0380720180715 | 7/14/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0767320180715 | 7/14/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0340520180715 | 7/14/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0309720180715 | 7/14/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0417020180715 | 7/14/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0348620180715 | 7/14/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0405420180715 | 7/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0930920180715 | 7/14/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0315520180715 | 7/14/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703320180715 | 7/14/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0966220180715 | 7/14/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0493720180715 | 7/14/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0348420180715 | 7/14/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0325620180715 | 7/14/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0339320180715 | 7/14/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0366720180715 | 7/14/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0955720180715 | 7/14/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0411320180715 | 7/14/18 | $10.40 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0486320180715 | 7/14/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0471320180715 | 7/14/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0702120180715 | 7/14/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0420620180715 | 7/14/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0387320180715 | 7/14/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0388820180715 | 7/14/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0448320180715 | 7/14/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0337920180715 | 7/14/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0438120180715 | 7/14/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0381020180715 | 7/14/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0324320180715 | 7/14/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0927420180715 | 7/14/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0374420180715 | 7/14/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0941320180715 | 7/14/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0710420180715 | 7/14/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0935420180715 | 7/14/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0375020180715 | 7/14/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0325120180715 | 7/14/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0923320180715 | 7/14/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0301320180715 | 7/14/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0486820180715 | 7/14/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0969520180715 | 7/14/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0382320180715 | 7/14/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0481420180715 | 7/14/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0912420180715 | 7/14/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0934820180715 | 7/14/18 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0727420180716 | 7/15/18 | $302.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0725520180716 | 7/15/18 | $265.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0761620180716 | 7/15/18 | $176.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0386120180716 | 7/15/18 | $173.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0313320180716 | 7/15/18 | $156.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0710920180716 | 7/15/18 | $150.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0771320180716 | 7/15/18 | $117.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0385120180716 | 7/15/18 | $103.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0383920180716 | 7/15/18 | $86.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0767620180716 | 7/15/18 | $83.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0952020180716 | 7/15/18 | $81.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0442320180716 | 7/15/18 | $80.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0702120180716 | 7/15/18 | $80.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0704220180716 | 7/15/18 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0348420180716 | 7/15/18 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0713920180716 | 7/15/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0381920180716 | 7/15/18 | $68.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0439520180716 | 7/15/18 | $64.00 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0912420180716 | 7/15/18 | $58.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0429720180716 | 7/15/18 | $57.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0414720180716 | 7/15/18 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0378520180716 | 7/15/18 | $56.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0304020180716 | 7/15/18 | $55.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0420620180716 | 7/15/18 | $53.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0330820180716 | 7/15/18 | $50.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703020180716 | 7/15/18 | $49.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0415020180716 | 7/15/18 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0738320180716 | 7/15/18 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0425720180716 | 7/15/18 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703420180716 | 7/15/18 | $44.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0473620180716 | 7/15/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0771920180716 | 7/15/18 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0309720180716 | 7/15/18 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0386220180716 | 7/15/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0720820180716 | 7/15/18 | $38.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0371320180716 | 7/15/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0374420180716 | 7/15/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0381020180716 | 7/15/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0706820180716 | 7/15/18 | $36.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0402220180716 | 7/15/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0481020180716 | 7/15/18 | $35.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0325120180716 | 7/15/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0737220180716 | 7/15/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0339020180716 | 7/15/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0767320180716 | 7/15/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0380720180716 | 7/15/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0427220180716 | 7/15/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0405420180716 | 7/15/18 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0406420180716 | 7/15/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0478220180716 | 7/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0725920180716 | 7/15/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0767720180716 | 7/15/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0388820180716 | 7/15/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0397820180716 | 7/15/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0931920180716 | 7/15/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0959320180716 | 7/15/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0405720180716 | 7/15/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0369220180716 | 7/15/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0341320180716 | 7/15/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0764820180716 | 7/15/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0382020180716 | 7/15/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0401020180716 | 7/15/18 | $17.70 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703420180717 | 7/15/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0940920180716 | 7/15/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0308820180716 | 7/15/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0481420180716 | 7/15/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0411320180716 | 7/15/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0966220180716 | 7/15/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0438120180716 | 7/15/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0396320180716 | 7/15/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0421420180716 | 7/15/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0321620180716 | 7/15/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0492820180716 | 7/15/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0741520180716 | 7/15/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0315520180716 | 7/15/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0776720180716 | 7/15/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0923320180716 | 7/15/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0729320180716 | 7/15/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0324320180716 | 7/15/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0487120180716 | 7/15/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0946320180716 | 7/15/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0337120180716 | 7/15/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0969520180716 | 7/15/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0305920180716 | 7/15/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0447020180716 | 7/15/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0411220180716 | 7/15/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0741520180717 | 7/15/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0349920180716 | 7/15/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0372420180716 | 7/15/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0430420180716 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0373720180716 | 7/15/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0710420180716 | 7/15/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0448320180716 | 7/15/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0935320180716 | 7/15/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0938120180716 | 7/15/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0971120180716 | 7/15/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0440720180716 | 7/15/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0939220180716 | 7/15/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0934820180716 | 7/15/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0958920180716 | 7/15/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0435320180716 | 7/15/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0922220180716 | 7/15/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0443520180716 | 7/15/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0414120180716 | 7/15/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0325620180716 | 7/15/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0447820180716 | 7/15/18 | $5.35 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0700620180716 | 7/15/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0764920180716 | 7/15/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0337920180716 | 7/15/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0909620180716 | 7/15/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0373720180717 | 7/16/18 | $352.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0727420180717 | 7/16/18 | $278.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0383920180717 | 7/16/18 | $204.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0931920180717 | 7/16/18 | $135.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0761620180717 | 7/16/18 | $134.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0923320180717 | 7/16/18 | $134.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0435120180717 | 7/16/18 | $115.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0417020180717 | 7/16/18 | $103.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0405720180717 | 7/16/18 | $95.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703120180717 | 7/16/18 | $79.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0764820180717 | 7/16/18 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0764920180717 | 7/16/18 | $72.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0372420180717 | 7/16/18 | $67.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703420180718 | 7/16/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0304020180717 | 7/16/18 | $63.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0478220180717 | 7/16/18 | $62.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0952020180717 | 7/16/18 | $61.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0380720180717 | 7/16/18 | $58.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0481020180717 | 7/16/18 | $57.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0405420180717 | 7/16/18 | $56.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703420180717 | 7/16/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0725920180717 | 7/16/18 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0959320180717 | 7/16/18 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0386220180717 | 7/16/18 | $50.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0385120180717 | 7/16/18 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0716920180717 | 7/16/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0706220180717 | 7/16/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0481420180717 | 7/16/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0429720180717 | 7/16/18 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0337920180717 | 7/16/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0308820180717 | 7/16/18 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0302120180717 | 7/16/18 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0349920180717 | 7/16/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0912420180717 | 7/16/18 | $39.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0702120180717 | 7/16/18 | $39.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0402220180717 | 7/16/18 | $36.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0386120180717 | 7/16/18 | $36.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0425720180717 | 7/16/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0320220180717 | 7/16/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0414720180717 | 7/16/18 | $35.60 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0722920180717 | 7/16/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0411320180717 | 7/16/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0395420180717 | 7/16/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0473620180717 | 7/16/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0305920180717 | 7/16/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0420620180717 | 7/16/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0339020180717 | 7/16/18 | $22.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0771320180717 | 7/16/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0309720180717 | 7/16/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0401620180717 | 7/16/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0396320180717 | 7/16/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0969320180717 | 7/16/18 | $19.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0769920180717 | 7/16/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0968920180717 | 7/16/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0394120180717 | 7/16/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0767320180717 | 7/16/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0493720180717 | 7/16/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0442320180717 | 7/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703020180717 | 7/16/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0717720180717 | 7/16/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0403420180717 | 7/16/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0378520180717 | 7/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0938520180717 | 7/16/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0962120180717 | 7/16/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0325620180717 | 7/16/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0352920180717 | 7/16/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0946320180717 | 7/16/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0302920180717 | 7/16/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0767620180717 | 7/16/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0382320180717 | 7/16/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0324320180717 | 7/16/18 | $10.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0930920180717 | 7/16/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0348420180717 | 7/16/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0772520180717 | 7/16/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0737420180717 | 7/16/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0415020180717 | 7/16/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0421420180717 | 7/16/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0328820180717 | 7/16/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0379820180717 | 7/16/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0492820180717 | 7/16/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0935320180717 | 7/16/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0724320180717 | 7/16/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0311320180717 | 7/16/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0439520180717 | 7/16/18 | $5.40 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0776720180717 | 7/16/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703320180717 | 7/16/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0381920180717 | 7/16/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0328620180717 | 7/16/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0326620180717 | 7/16/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0738320180717 | 7/16/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0371320180717 | 7/16/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0313120180717 | 7/16/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0471320180717 | 7/16/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0369220180717 | 7/16/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703420180718 | 7/17/18 | $303.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0388820180718 | 7/17/18 | $179.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0341320180718 | 7/17/18 | $177.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0371320180718 | 7/17/18 | $118.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0487120180718 | 7/17/18 | $112.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0385120180718 | 7/17/18 | $112.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0378520180718 | 7/17/18 | $103.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0374420180718 | 7/17/18 | $94.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0429720180718 | 7/17/18 | $82.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0417020180718 | 7/17/18 | $78.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0372420180718 | 7/17/18 | $74.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0761620180718 | 7/17/18 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0366720180718 | 7/17/18 | $70.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0315520180718 | 7/17/18 | $68.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0473620180718 | 7/17/18 | $65.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0727420180718 | 7/17/18 | $61.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0349520180718 | 7/17/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0386120180718 | 7/17/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0713320180718 | 7/17/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0923320180718 | 7/17/18 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0720920180718 | 7/17/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0414720180718 | 7/17/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0427220180718 | 7/17/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0373720180718 | 7/17/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0397820180718 | 7/17/18 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0383920180718 | 7/17/18 | $33.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0317520180718 | 7/17/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0428820180718 | 7/17/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0406420180718 | 7/17/18 | $31.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0700620180718 | 7/17/18 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0767320180718 | 7/17/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0313620180718 | 7/17/18 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0430420180718 | 7/17/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0439520180718 | 7/17/18 | $27.25 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0728920180718 | 7/17/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0348420180718 | 7/17/18 | $22.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0971120180718 | 7/17/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0764920180718 | 7/17/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0969520180718 | 7/17/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0471320180718 | 7/17/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0708320180718 | 7/17/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0401020180718 | 7/17/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0737220180718 | 7/17/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0404820180718 | 7/17/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0411320180718 | 7/17/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0328820180718 | 7/17/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0339320180718 | 7/17/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0421420180718 | 7/17/18 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0313320180718 | 7/17/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0930920180718 | 7/17/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703120180718 | 7/17/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0959320180718 | 7/17/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0379820180718 | 7/17/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0341520180718 | 7/17/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0448320180718 | 7/17/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0477020180718 | 7/17/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0337920180718 | 7/17/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0912220180718 | 7/17/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0764820180718 | 7/17/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0481020180718 | 7/17/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0935420180718 | 7/17/18 | $11.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0348620180718 | 7/17/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0941320180718 | 7/17/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0769920180718 | 7/17/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0302120180718 | 7/17/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0481420180718 | 7/17/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0435120180718 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0402220180718 | 7/17/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0493720180718 | 7/17/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0702120180718 | 7/17/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0394120180718 | 7/17/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0324320180718 | 7/17/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0352920180718 | 7/17/18 | $6.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0386220180718 | 7/17/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0938520180718 | 7/17/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0720820180718 | 7/17/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703320180718 | 7/17/18 | $5.60 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0492820180718 | 7/17/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0969320180718 | 7/17/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0486820180718 | 7/17/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0338020180718 | 7/17/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0359720180718 | 7/17/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0934820180718 | 7/17/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0912420180719 | 7/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0724620180718 | 7/17/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0304020180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0962120180718 | 7/17/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0909620180718 | 7/17/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0341320180719 | 7/18/18 | $182.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0727420180719 | 7/18/18 | $176.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0386120180719 | 7/18/18 | $144.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0923320180719 | 7/18/18 | $134.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0959320180719 | 7/18/18 | $126.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0767320180719 | 7/18/18 | $116.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0443520180719 | 7/18/18 | $107.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0427220180719 | 7/18/18 | $102.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0405720180719 | 7/18/18 | $97.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0385120180719 | 7/18/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0317520180719 | 7/18/18 | $75.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0304020180719 | 7/18/18 | $73.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0445520180719 | 7/18/18 | $71.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0425720180719 | 7/18/18 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0348420180719 | 7/18/18 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0700620180719 | 7/18/18 | $54.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0430420180719 | 7/18/18 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0302120180719 | 7/18/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0405420180719 | 7/18/18 | $48.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0414720180719 | 7/18/18 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703420180719 | 7/18/18 | $41.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0761620180719 | 7/18/18 | $40.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0396320180719 | 7/18/18 | $39.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0955720180719 | 7/18/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0478220180719 | 7/18/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0305920180719 | 7/18/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0309720180719 | 7/18/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0417020180719 | 7/18/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0935320180719 | 7/18/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0935420180719 | 7/18/18 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0769920180719 | 7/18/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0728920180719 | 7/18/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0767620180719 | 7/18/18 | $32.10 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0343320180719 | 7/18/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0939220180719 | 7/18/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0764820180719 | 7/18/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0481020180719 | 7/18/18 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0776720180719 | 7/18/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0938120180719 | 7/18/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0704320180719 | 7/18/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0401620180719 | 7/18/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0386220180719 | 7/18/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0378520180719 | 7/18/18 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0934820180719 | 7/18/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0971120180719 | 7/18/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0397820180719 | 7/18/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0308820180719 | 7/18/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0444220180719 | 7/18/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0952020180719 | 7/18/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0710420180719 | 7/18/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0411320180719 | 7/18/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0313320180719 | 7/18/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0473620180719 | 7/18/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0771320180719 | 7/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0703120180719 | 7/18/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0371320180719 | 7/18/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0375020180719 | 7/18/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0381920180719 | 7/18/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0435120180719 | 7/18/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0420620180719 | 7/18/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0710920180719 | 7/18/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0323920180719 | 7/18/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0382020180719 | 7/18/18 | $14.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0402220180719 | 7/18/18 | $13.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0380720180719 | 7/18/18 | $12.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0429720180719 | 7/18/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0447820180719 | 7/18/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0704220180719 | 7/18/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0774620180719 | 7/18/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0737220180719 | 7/18/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0439520180719 | 7/18/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0969520180719 | 7/18/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0706820180719 | 7/18/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0471320180719 | 7/18/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0403420180719 | 7/18/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0401020180719 | 7/18/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0958920180719 | 7/18/18 | $6.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0337920180719 | 7/18/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0315520180719 | 7/18/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0969320180719 | 7/18/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0412320180719 | 7/18/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0493720180719 | 7/18/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0383920180719 | 7/18/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0738320180719 | 7/18/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0314720180719 | 7/18/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0725920180719 | 7/18/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0962120180719 | 7/18/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0447020180719 | 7/18/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0307120180719 | 7/18/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0406420180726 | 7/25/18 | -$0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0935420180727 | 7/26/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0939220180727 | 7/26/18 | -$19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0764920180727 | 7/26/18 | -$20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0941620180729 | 7/28/18 | -$14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0903020180730 | 7/29/18 | -$135.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0903020180731 | 7/30/18 | -$19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993080 | $27,576.30 | 8/15/18 | K0706520180801 | 7/31/18 | -$10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0386120180720 | 7/19/18 | $252.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0703420180720 | 7/19/18 | $176.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0313320180720 | 7/19/18 | $158.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0384120180720 | 7/19/18 | $145.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0380720180720 | 7/19/18 | $121.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0769920180720 | 7/19/18 | $106.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0923320180720 | 7/19/18 | $77.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0764920180720 | 7/19/18 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0324320180720 | 7/19/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0313620180720 | 7/19/18 | $67.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0371320180720 | 7/19/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0372420180720 | 7/19/18 | $63.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0425720180720 | 7/19/18 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0304020180720 | 7/19/18 | $52.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0309720180720 | 7/19/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0704220180720 | 7/19/18 | $51.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0727420180720 | 7/19/18 | $51.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0403420180720 | 7/19/18 | $51.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0428820180720 | 7/19/18 | $51.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0375020180720 | 7/19/18 | $51.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0969320180720 | 7/19/18 | $49.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0761620180720 | 7/19/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0971120180720 | 7/19/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0764820180720 | 7/19/18 | $40.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0720920180720 | 7/19/18 | $39.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0472620180720 | 7/19/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0931920180720 | 7/19/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0940920180720 | 7/19/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0443520180720 | 7/19/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0328620180720 | 7/19/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0328820180720 | 7/19/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0700620180720 | 7/19/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0703120180720 | 7/19/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0378520180720 | 7/19/18 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0429720180720 | 7/19/18 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0411220180720 | 7/19/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0399920180720 | 7/19/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0725920180720 | 7/19/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0323920180720 | 7/19/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0739720180720 | 7/19/18 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0308820180720 | 7/19/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0373720180720 | 7/19/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0438120180720 | 7/19/18 | $23.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0395420180720 | 7/19/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0386220180720 | 7/19/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0348620180720 | 7/19/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0767320180720 | 7/19/18 | $21.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0706820180720 | 7/19/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0447020180720 | 7/19/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0405720180720 | 7/19/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0352920180720 | 7/19/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0397820180720 | 7/19/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0941320180720 | 7/19/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0404820180720 | 7/19/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0369220180720 | 7/19/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0706520180720 | 7/19/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0439520180720 | 7/19/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0383920180720 | 7/19/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0412320180720 | 7/19/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0487120180720 | 7/19/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0767620180720 | 7/19/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0939220180720 | 7/19/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0952120180720 | 7/19/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0473620180720 | 7/19/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0724620180720 | 7/19/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0702120180720 | 7/19/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0427720180720 | 7/19/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0379820180720 | 7/19/18 | $14.05 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0405420180720 | 7/19/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0738320180720 | 7/19/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0962120180720 | 7/19/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0747020180720 | 7/19/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0968920180720 | 7/19/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0958920180720 | 7/19/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0952020180720 | 7/19/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0959930180720 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0772520180720 | 7/19/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0339020180720 | 7/19/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0382320180720 | 7/19/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0710920180720 | 7/19/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0941620180720 | 7/19/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0941420180720 | 7/19/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0737220180720 | 7/19/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0317220180720 | 7/19/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0492820180720 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0762620180720 | 7/19/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0340520180720 | 7/19/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0317520180720 | 7/19/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0414120180720 | 7/19/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0481020180720 | 7/19/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0420620180720 | 7/19/18 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0406420180720 | 7/19/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0435120180720 | 7/19/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0477020180720 | 7/19/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0710420180720 | 7/19/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0394120180720 | 7/19/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0912220180720 | 7/19/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0341520180720 | 7/19/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0396320180720 | 7/19/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0326620180720 | 7/19/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0341320180720 | 7/19/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0337920180720 | 7/19/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0315520180720 | 7/19/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0401620180720 | 7/19/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0444220180720 | 7/19/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0761620180721 | 7/20/18 | $181.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0703420180721 | 7/20/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0386120180721 | 7/20/18 | $143.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0703020180721 | 7/20/18 | $138.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0304020180721 | 7/20/18 | $111.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0425720180721 | 7/20/18 | $88.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0429720180721 | 7/20/18 | $85.14 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0473620180721 | 7/20/18 | $82.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0415020180721 | 7/20/18 | $77.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0402220180721 | 7/20/18 | $74.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0700620180721 | 7/20/18 | $72.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0420620180721 | 7/20/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0337120180721 | 7/20/18 | $70.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0771320180721 | 7/20/18 | $66.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0943820180721 | 7/20/18 | $65.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0397820180721 | 7/20/18 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0341520180721 | 7/20/18 | $61.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0427220180721 | 7/20/18 | $57.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0383920180721 | 7/20/18 | $54.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0373720180721 | 7/20/18 | $50.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0339020180721 | 7/20/18 | $49.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0923320180721 | 7/20/18 | $46.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0706520180721 | 7/20/18 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0481020180721 | 7/20/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0767320180721 | 7/20/18 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0302120180721 | 7/20/18 | $41.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0380720180721 | 7/20/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0379820180721 | 7/20/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0955720180721 | 7/20/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0727420180721 | 7/20/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0309720180721 | 7/20/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0411320180721 | 7/20/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0439520180721 | 7/20/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0349920180721 | 7/20/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0421420180721 | 7/20/18 | $31.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0406420180721 | 7/20/18 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0405720180721 | 7/20/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0417020180721 | 7/20/18 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0912420180721 | 7/20/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0328820180721 | 7/20/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0444220180721 | 7/20/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0767720180721 | 7/20/18 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0388820180721 | 7/20/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0487120180721 | 7/20/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0414720180721 | 7/20/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0767620180721 | 7/20/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0435120180721 | 7/20/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0493720180721 | 7/20/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0313120180721 | 7/20/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0405420180721 | 7/20/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0702120180721 | 7/20/18 | $20.80 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0396320180721 | 7/20/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0328620180721 | 7/20/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0360020180721 | 7/20/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0931920180721 | 7/20/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0738320180721 | 7/20/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0314220180721 | 7/20/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0375020180721 | 7/20/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0341320180721 | 7/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0725520180721 | 7/20/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0922020180721 | 7/20/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0317220180721 | 7/20/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0776720180721 | 7/20/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0713320180721 | 7/20/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0969320180721 | 7/20/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0922220180721 | 7/20/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0710920180721 | 7/20/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0330820180721 | 7/20/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0347120180721 | 7/20/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0314720180721 | 7/20/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0720820180721 | 7/20/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0953920180721 | 7/20/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0399020180721 | 7/20/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0935420180721 | 7/20/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0703120180721 | 7/20/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0737420180721 | 7/20/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0471320180721 | 7/20/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0959320180721 | 7/20/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0381920180721 | 7/20/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0941320180721 | 7/20/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0938120180721 | 7/20/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0962120180721 | 7/20/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0387320180721 | 7/20/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0443520180721 | 7/20/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0317520180721 | 7/20/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0710420180721 | 7/20/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0372420180721 | 7/20/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0477020180721 | 7/20/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0934820180721 | 7/20/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0386220180721 | 7/20/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0321620180721 | 7/20/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0313620180721 | 7/20/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0315520180721 | 7/20/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0713920180721 | 7/20/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0941520180721 | 7/20/18 | $3.55 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0724620180721 | 7/20/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0382020180721 | 7/20/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0443520180723 | 7/21/18 | $320.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0304020180722 | 7/21/18 | $120.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0308820180721 | 7/21/18 | $102.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0405720180722 | 7/21/18 | $101.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0404820180722 | 7/21/18 | $96.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0727420180722 | 7/21/18 | $88.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0761620180722 | 7/21/18 | $83.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0764820180722 | 7/21/18 | $82.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0702120180722 | 7/21/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0405420180722 | 7/21/18 | $76.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0388420180722 | 7/21/18 | $59.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0386120180722 | 7/21/18 | $58.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0382320180722 | 7/21/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0421420180722 | 7/21/18 | $55.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0411220180722 | 7/21/18 | $52.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0340520180722 | 7/21/18 | $48.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0776720180722 | 7/21/18 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0384120180722 | 7/21/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0959320180722 | 7/21/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0401620180722 | 7/21/18 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0373720180722 | 7/21/18 | $42.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0414120180722 | 7/21/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0955720180722 | 7/21/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0394120180722 | 7/21/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0425720180722 | 7/21/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0931920180722 | 7/21/18 | $38.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0477020180722 | 7/21/18 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0903020180722 | 7/21/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0395420180722 | 7/21/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0414720180722 | 7/21/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0738320180722 | 7/21/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0771320180722 | 7/21/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0339020180722 | 7/21/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0323920180722 | 7/21/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0703420180722 | 7/21/18 | $30.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0388820180722 | 7/21/18 | $28.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0348620180722 | 7/21/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0935320180722 | 7/21/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0481020180722 | 7/21/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0939220180722 | 7/21/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0767720180722 | 7/21/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0962120180722 | 7/21/18 | $25.45 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0923320180722 | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0320220180722 | 7/21/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0385120180722 | 7/21/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0703120180722 | 7/21/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0710920180722 | 7/21/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0435120180722 | 7/21/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0764920180722 | 7/21/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0396320180722 | 7/21/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0941620180722 | 7/21/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0769920180722 | 7/21/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0704320180722 | 7/21/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0324320180722 | 7/21/18 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0406420180722 | 7/21/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0927420180722 | 7/21/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0717720180722 | 7/21/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0375020180722 | 7/21/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0471320180722 | 7/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0352920180722 | 7/21/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0448320180722 | 7/21/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0934820180722 | 7/21/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0317520180722 | 7/21/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0366720180722 | 7/21/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0935420180722 | 7/21/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0481420180722 | 7/21/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0720920180722 | 7/21/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0382020180722 | 7/21/18 | $11.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0383920180722 | 7/21/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0325120180722 | 7/21/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0473620180722 | 7/21/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0916120180722 | 7/21/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0420620180722 | 7/21/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0386220180722 | 7/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0952020180722 | 7/21/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0969220180722 | 7/21/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0328820180722 | 7/21/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0380720180722 | 7/21/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0487120180722 | 7/21/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0435320180722 | 7/21/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0341520180722 | 7/21/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0307120180722 | 7/21/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0713920180722 | 7/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0302120180722 | 7/21/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0315520180722 | 7/21/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0716920180722 | 7/21/18 | $5.35 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0746020180722 | 7/21/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0305920180722 | 7/21/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0443520180722 | 7/21/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0438120180722 | 7/21/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0429720180722 | 7/21/18 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0702120180723 | 7/22/18 | $108.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0321620180723 | 7/22/18 | $98.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0477020180723 | 7/22/18 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0923320180723 | 7/22/18 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0385120180723 | 7/22/18 | $83.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0341520180723 | 7/22/18 | $81.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0386120180723 | 7/22/18 | $73.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0315520180723 | 7/22/18 | $70.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0386220180723 | 7/22/18 | $60.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0425720180723 | 7/22/18 | $60.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0912220180723 | 7/22/18 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0764820180723 | 7/22/18 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0369220180723 | 7/22/18 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0931920180723 | 7/22/18 | $56.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0493720180723 | 7/22/18 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0922020180723 | 7/22/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0341320180723 | 7/22/18 | $48.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0700620180723 | 7/22/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0966220180723 | 7/22/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0309720180723 | 7/22/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0414720180723 | 7/22/18 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0935320180723 | 7/22/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0384120180723 | 7/22/18 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0703420180723 | 7/22/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0710920180723 | 7/22/18 | $37.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0383920180723 | 7/22/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0448320180723 | 7/22/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0405720180723 | 7/22/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0388820180723 | 7/22/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0411320180723 | 7/22/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0427220180723 | 7/22/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0348420180723 | 7/22/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0727420180723 | 7/22/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0471320180723 | 7/22/18 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0930920180723 | 7/22/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0382020180723 | 7/22/18 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0959320180723 | 7/22/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0421420180723 | 7/22/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0720920180723 | 7/22/18 | $26.60 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0767320180723 | 7/22/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0704220180723 | 7/22/18 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0405420180723 | 7/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0703020180723 | 7/22/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0445520180723 | 7/22/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0304020180723 | 7/22/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0487120180723 | 7/22/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0313320180723 | 7/22/18 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0325120180723 | 7/22/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0379820180723 | 7/22/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0395420180723 | 7/22/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0339320180723 | 7/22/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0388420180723 | 7/22/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0394120180723 | 7/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0414120180723 | 7/22/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0382320180723 | 7/22/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0313620180723 | 7/22/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0438120180723 | 7/22/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0308820180723 | 7/22/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0397820180723 | 7/22/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0481020180723 | 7/22/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0767620180723 | 7/22/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0772520180723 | 7/22/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0380820180723 | 7/22/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0411220180723 | 7/22/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0704320180723 | 7/22/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0717720180723 | 7/22/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0349920180723 | 7/22/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0387320180723 | 7/22/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0317220180723 | 7/22/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0324320180723 | 7/22/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0941520180723 | 7/22/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0938120180723 | 7/22/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0323920180723 | 7/22/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0305920180723 | 7/22/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0305620180723 | 7/22/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0428820180723 | 7/22/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0338020180723 | 7/22/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0325620180723 | 7/22/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0939220180723 | 7/22/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0713920180723 | 7/22/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0923320180724 | 7/23/18 | $186.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0930920180724 | 7/23/18 | $115.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0761620180724 | 7/23/18 | $106.80 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0703420180724 | 7/23/18 | $101.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0406420180724 | 7/23/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0427220180724 | 7/23/18 | $94.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0405720180724 | 7/23/18 | $90.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0386120180724 | 7/23/18 | $81.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0971120180724 | 7/23/18 | $79.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0713920180724 | 7/23/18 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0935320180724 | 7/23/18 | $69.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0725520180724 | 7/23/18 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0382020180724 | 7/23/18 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0764820180724 | 7/23/18 | $59.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0381920180724 | 7/23/18 | $56.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0383920180724 | 7/23/18 | $55.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0958920180724 | 7/23/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0481020180724 | 7/23/18 | $53.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0702120180724 | 7/23/18 | $47.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0943820180724 | 7/23/18 | $46.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0308820180724 | 7/23/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0969320180724 | 7/23/18 | $44.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0931920180724 | 7/23/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0435120180724 | 7/23/18 | $42.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0337920180724 | 7/23/18 | $41.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0403420180724 | 7/23/18 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0738320180724 | 7/23/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0727420180724 | 7/23/18 | $37.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0959320180724 | 7/23/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0325620180724 | 7/23/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0429720180724 | 7/23/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0314220180724 | 7/23/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0704220180724 | 7/23/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0378520180724 | 7/23/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0302120180724 | 7/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0396320180724 | 7/23/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0720920180724 | 7/23/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0414120180724 | 7/23/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0348620180724 | 7/23/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0444220180724 | 7/23/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0388820180724 | 7/23/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0411320180724 | 7/23/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0443520180724 | 7/23/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0305920180724 | 7/23/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0313620180724 | 7/23/18 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0375020180724 | 7/23/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0767320180724 | 7/23/18 | $17.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0309720180724 | 7/23/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0415020180724 | 7/23/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0912220180724 | 7/23/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0401620180724 | 7/23/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0339020180724 | 7/23/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0340520180724 | 7/23/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0764920180724 | 7/23/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0480720180724 | 7/23/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0703020180724 | 7/23/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0384120180724 | 7/23/18 | $13.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0760220180724 | 7/23/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0386220180724 | 7/23/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0328820180724 | 7/23/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0417020180724 | 7/23/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0774620180724 | 7/23/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0337120180724 | 7/23/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0313320180724 | 7/23/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0710420180724 | 7/23/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0380820180724 | 7/23/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0341520180724 | 7/23/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0425720180724 | 7/23/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0330820180724 | 7/23/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0747720180724 | 7/23/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0421420180724 | 7/23/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0912420180724 | 7/23/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0438120180724 | 7/23/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0737220180724 | 7/23/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0315520180724 | 7/23/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0341320180724 | 7/23/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0473620180724 | 7/23/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0703120180724 | 7/23/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0720820180724 | 7/23/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0402220180724 | 7/23/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0776720180725 | 7/24/18 | $243.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0402220180725 | 7/24/18 | $164.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0703420180725 | 7/24/18 | $141.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0304020180725 | 7/24/18 | $140.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0727420180725 | 7/24/18 | $135.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0386220180725 | 7/24/18 | $135.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0761620180725 | 7/24/18 | $120.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0411220180725 | 7/24/18 | $101.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0700620180725 | 7/24/18 | $89.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0764920180725 | 7/24/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0704220180725 | 7/24/18 | $69.00 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0414720180725 | 7/24/18 | $59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0771320180725 | 7/24/18 | $56.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0405720180725 | 7/24/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0959320180725 | 7/24/18 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0427220180725 | 7/24/18 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0348420180725 | 7/24/18 | $43.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0340520180725 | 7/24/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0954920180725 | 7/24/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0308820180725 | 7/24/18 | $40.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0343320180725 | 7/24/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0317520180725 | 7/24/18 | $38.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0955720180725 | 7/24/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0373720180725 | 7/24/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0337920180725 | 7/24/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0435120180725 | 7/24/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0492820180725 | 7/24/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0337120180725 | 7/24/18 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0939220180725 | 7/24/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0767320180725 | 7/24/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0969520180725 | 7/24/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0923320180725 | 7/24/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0321620180725 | 7/24/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0922020180725 | 7/24/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0713920180725 | 7/24/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0762620180725 | 7/24/18 | $22.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0472620180725 | 7/24/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0702120180725 | 7/24/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0934820180725 | 7/24/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0406420180725 | 7/24/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0383920180725 | 7/24/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0405420180725 | 7/24/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0320220180725 | 7/24/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0339020180725 | 7/24/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0767720180725 | 7/24/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0720920180725 | 7/24/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0938120180725 | 7/24/18 | $16.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0444220180725 | 7/24/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0724320180725 | 7/24/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0401620180725 | 7/24/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0448320180725 | 7/24/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0703120180725 | 7/24/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0746020180725 | 7/24/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0429720180725 | 7/24/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0421420180725 | 7/24/18 | $12.50 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0313320180725 | 7/24/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0725520180725 | 7/24/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0447020180725 | 7/24/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0371320180725 | 7/24/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0438120180725 | 7/24/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0720820180725 | 7/24/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0414120180725 | 7/24/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0943820180725 | 7/24/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0471320180725 | 7/24/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0417020180725 | 7/24/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0420620180725 | 7/24/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0473620180725 | 7/24/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0703020180725 | 7/24/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0314220180725 | 7/24/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0769920180725 | 7/24/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0328820180725 | 7/24/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0382020180725 | 7/24/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0710920180725 | 7/24/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0395420180725 | 7/24/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0922220180725 | 7/24/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0941320180725 | 7/24/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0381920180725 | 7/24/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0447820180725 | 7/24/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0384120180725 | 7/24/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0772520180725 | 7/24/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0302920180725 | 7/24/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0380820180725 | 7/24/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0386120180725 | 7/24/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0388620180725 | 7/24/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0930920180725 | 7/24/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0388820180725 | 7/24/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0425720180725 | 7/24/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0703420180726 | 7/25/18 | $186.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0727420180726 | 7/25/18 | $128.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0703020180726 | 7/25/18 | $118.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0923320180726 | 7/25/18 | $110.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0386120180726 | 7/25/18 | $92.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0935420180726 | 7/25/18 | $85.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0325120180726 | 7/25/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0417020180726 | 7/25/18 | $76.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0414720180726 | 7/25/18 | $76.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0702120180726 | 7/25/18 | $75.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0304020180726 | 7/25/18 | $72.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0430420180726 | 7/25/18 | $68.60 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0767220180726 | 7/25/18 | $66.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0764820180726 | 7/25/18 | $58.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0382020180726 | 7/25/18 | $57.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0435120180726 | 7/25/18 | $55.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0309720180726 | 7/25/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0308820180726 | 7/25/18 | $46.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0700620180726 | 7/25/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0324320180726 | 7/25/18 | $40.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0703120180726 | 7/25/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0429720180726 | 7/25/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0776720180726 | 7/25/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0943820180726 | 7/25/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0421420180726 | 7/25/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0375020180726 | 7/25/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0315520180726 | 7/25/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0347120180726 | 7/25/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0380720180726 | 7/25/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0381920180726 | 7/25/18 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0486820180726 | 7/25/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0761620180726 | 7/25/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0337120180726 | 7/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0341320180726 | 7/25/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0969320180726 | 7/25/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0371320180726 | 7/25/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0443520180726 | 7/25/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0402220180726 | 7/25/18 | $22.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0340520180726 | 7/25/18 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0955720180726 | 7/25/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0317520180726 | 7/25/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0713920180726 | 7/25/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0385120180726 | 7/25/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0713320180726 | 7/25/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0771320180726 | 7/25/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0317220180726 | 7/25/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0722920180726 | 7/25/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0444220180726 | 7/25/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0492820180726 | 7/25/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0941520180726 | 7/25/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0428820180726 | 7/25/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0738320180726 | 7/25/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0313620180726 | 7/25/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0931920180726 | 7/25/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0384120180726 | 7/25/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0386220180726 | 7/25/18 | $11.60 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0737220180726 | 7/25/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0328820180726 | 7/25/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0922220180726 | 7/25/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0338020180726 | 7/25/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0394120180726 | 7/25/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0405720180726 | 7/25/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0764920180726 | 7/25/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0477020180726 | 7/25/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0940920180726 | 7/25/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0941320180726 | 7/25/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0383920180726 | 7/25/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0343320180726 | 7/25/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0420620180726 | 7/25/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0302920180726 | 7/25/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0411320180726 | 7/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0934820180726 | 7/25/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0769920180726 | 7/25/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0414120180726 | 7/25/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0772520180726 | 7/25/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0425720180726 | 7/25/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0725920180726 | 7/25/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0405720180802 | 8/1/18 | -$19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0774620180803 | 8/2/18 | -$19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0394920180803 | 8/2/18 | -$38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0384120180803 | 8/2/18 | -$41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0378520180804 | 8/3/18 | -$6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0309720180804 | 8/3/18 | -$19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0374420180805 | 8/4/18 | -$66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0722320180806 | 8/5/18 | -$12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0776720180806 | 8/5/18 | -$17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0402620180806 | 8/5/18 | -$19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0935320180806 | 8/5/18 | -$38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0386220180808 | 8/7/18 | -$7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0325120180808 | 8/7/18 | -$10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997252 | $20,185.43 | 8/22/18 | K0315520180808 | 8/7/18 | -$19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0401620180727 | 7/26/18 | $303.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0703420180727 | 7/26/18 | $196.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0761620180727 | 7/26/18 | $102.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0317220180727 | 7/26/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0727420180727 | 7/26/18 | $98.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0427220180727 | 7/26/18 | $63.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0481020180727 | 7/26/18 | $61.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0371320180727 | 7/26/18 | $61.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0386120180727 | 7/26/18 | $58.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0406420180727 | 7/26/18 | $56.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0328620180727 | 7/26/18 | $56.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0414720180727 | 7/26/18 | $52.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0767320180727 | 7/26/18 | $51.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0771320180727 | 7/26/18 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0320220180727 | 7/26/18 | $48.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0444220180727 | 7/26/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0405720180727 | 7/26/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0313620180727 | 7/26/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0304020180727 | 7/26/18 | $41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0325120180727 | 7/26/18 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0366720180727 | 7/26/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0487120180727 | 7/26/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0477020180727 | 7/26/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0384120180727 | 7/26/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0369220180727 | 7/26/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0959320180727 | 7/26/18 | $38.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0443520180727 | 7/26/18 | $34.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0713320180727 | 7/26/18 | $33.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0472620180727 | 7/26/18 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0402220180727 | 7/26/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0414120180727 | 7/26/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0700620180727 | 7/26/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0771720180727 | 7/26/18 | $28.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0764820180727 | 7/26/18 | $28.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0739720180727 | 7/26/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0493720180727 | 7/26/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0706220180727 | 7/26/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0429720180727 | 7/26/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0943820180727 | 7/26/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0314720180727 | 7/26/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0386220180727 | 7/26/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0388820180727 | 7/26/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0710420180727 | 7/26/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0769920180727 | 7/26/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0912220180727 | 7/26/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0328820180727 | 7/26/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0747720180727 | 7/26/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0767620180727 | 7/26/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0934820180727 | 7/26/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0927420180727 | 7/26/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0946320180727 | 7/26/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0702120180727 | 7/26/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0317520180727 | 7/26/18 | $17.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0931920180727 | 7/26/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0305620180727 | 7/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0313120180727 | 7/26/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0339020180727 | 7/26/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0958920180727 | 7/26/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0308820180727 | 7/26/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0375020180727 | 7/26/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0305920180727 | 7/26/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0378520180727 | 7/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0396320180727 | 7/26/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0448320180727 | 7/26/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0313320180727 | 7/26/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0955720180727 | 7/26/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0382020180727 | 7/26/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0968920180727 | 7/26/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0720820180727 | 7/26/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0486620180727 | 7/26/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0938520180727 | 7/26/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0380720180727 | 7/26/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0360020180727 | 7/26/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0729320180727 | 7/26/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0428820180727 | 7/26/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0352920180727 | 7/26/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0341320180727 | 7/26/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0961920180727 | 7/26/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0439520180727 | 7/26/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0418820180727 | 7/26/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0381920180727 | 7/26/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0438120180727 | 7/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0700620180728 | 7/27/18 | $194.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0402220180728 | 7/27/18 | $129.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0477020180728 | 7/27/18 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0767720180728 | 7/27/18 | $123.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0382020180728 | 7/27/18 | $117.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0764920180728 | 7/27/18 | $113.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0703420180728 | 7/27/18 | $112.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0405720180728 | 7/27/18 | $98.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0774620180728 | 7/27/18 | $94.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0724620180728 | 7/27/18 | $92.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0414720180728 | 7/27/18 | $69.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0916120180728 | 7/27/18 | $65.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0371320180728 | 7/27/18 | $63.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0414120180728 | 7/27/18 | $60.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0922220180728 | 7/27/18 | $59.35 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0769920180728 | 7/27/18 | $57.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0912220180728 | 7/27/18 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0317520180728 | 7/27/18 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0348420180728 | 7/27/18 | $50.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0304020180728 | 7/27/18 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0702120180728 | 7/27/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0727420180728 | 7/27/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0425720180728 | 7/27/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0448320180728 | 7/27/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0703020180728 | 7/27/18 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0444220180728 | 7/27/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0337920180728 | 7/27/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0305920180728 | 7/27/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0383920180728 | 7/27/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0396320180728 | 7/27/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0404820180728 | 7/27/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0411320180728 | 7/27/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0320220180728 | 7/27/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0938520180728 | 7/27/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0720820180728 | 7/27/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0380820180728 | 7/27/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0324320180728 | 7/27/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0969220180728 | 7/27/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0930920180728 | 7/27/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0716920180728 | 7/27/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0940920180728 | 7/27/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0373720180728 | 7/27/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0308820180728 | 7/27/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0935320180728 | 7/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0492820180728 | 7/27/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0386220180728 | 7/27/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0386120180728 | 7/27/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0471320180728 | 7/27/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0738320180728 | 7/27/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0958920180728 | 7/27/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0923320180728 | 7/27/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0747020180728 | 7/27/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0384120180728 | 7/27/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0360020180728 | 7/27/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0927420180728 | 7/27/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0330820180728 | 7/27/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0717720180728 | 7/27/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0405420180728 | 7/27/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0343320180728 | 7/27/18 | $11.00 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0341320180728 | 7/27/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0309720180728 | 7/27/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0394120180728 | 7/27/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0935420180728 | 7/27/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0771320180728 | 7/27/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0934820180728 | 7/27/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0403420180728 | 7/27/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0388820180728 | 7/27/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0912420180728 | 7/27/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0725920180728 | 7/27/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0302920180728 | 7/27/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0720920180728 | 7/27/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0761620180728 | 7/27/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0969320180728 | 7/27/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0339320180728 | 7/27/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0429720180728 | 7/27/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0313120180728 | 7/27/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0339020180728 | 7/27/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0380720180728 | 7/27/18 | $1.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0700620180729 | 7/28/18 | $425.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0761620180729 | 7/28/18 | $182.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0703020180729 | 7/28/18 | $146.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0313620180729 | 7/28/18 | $118.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0704820180729 | 7/28/18 | $111.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0325120180729 | 7/28/18 | $100.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0471320180729 | 7/28/18 | $94.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0381920180729 | 7/28/18 | $87.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0767320180729 | 7/28/18 | $87.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0404820180729 | 7/28/18 | $84.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0315520180729 | 7/28/18 | $82.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0764820180729 | 7/28/18 | $80.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0414720180729 | 7/28/18 | $79.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0769920180729 | 7/28/18 | $78.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0425720180729 | 7/28/18 | $77.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0477020180729 | 7/28/18 | $71.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0943820180729 | 7/28/18 | $66.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0764920180729 | 7/28/18 | $66.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0324320180729 | 7/28/18 | $63.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0375020180729 | 7/28/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0302120180729 | 7/28/18 | $58.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0305620180729 | 7/28/18 | $58.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0397820180729 | 7/28/18 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0313320180729 | 7/28/18 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0405720180729 | 7/28/18 | $56.10 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 97

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0473620180729 | 7/28/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0958920180729 | 7/28/18 | $52.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0421420180729 | 7/28/18 | $50.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0386120180729 | 7/28/18 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0472620180729 | 7/28/18 | $48.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0727420180729 | 7/28/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0420620180729 | 7/28/18 | $47.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0382320180729 | 7/28/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0403420180729 | 7/28/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0716920180729 | 7/28/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0429720180729 | 7/28/18 | $37.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0427220180729 | 7/28/18 | $36.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0380720180729 | 7/28/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0725520180729 | 7/28/18 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0729320180729 | 7/28/18 | $31.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0443520180729 | 7/28/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0767720180729 | 7/28/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0439520180729 | 7/28/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0380820180729 | 7/28/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0317220180729 | 7/28/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0725920180729 | 7/28/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0341320180729 | 7/28/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0737420180729 | 7/28/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0395420180729 | 7/28/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0771720180729 | 7/28/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0776720180729 | 7/28/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0922220180729 | 7/28/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0764420180729 | 7/28/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0339020180729 | 7/28/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0934820180729 | 7/28/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0382020180729 | 7/28/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0702120180729 | 7/28/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0448320180729 | 7/28/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0774620180729 | 7/28/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0703420180729 | 7/28/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0923320180729 | 7/28/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0969520180729 | 7/28/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0739720180729 | 7/28/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0302920180729 | 7/28/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0737220180729 | 7/28/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0487120180729 | 7/28/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0486820180729 | 7/28/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0493720180729 | 7/28/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0941320180729 | 7/28/18 | $10.70 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0381020180729 | 7/28/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0386220180729 | 7/28/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0325620180729 | 7/28/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0387320180729 | 7/28/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0438120180729 | 7/28/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0706820180729 | 7/28/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0968920180729 | 7/28/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0971120180729 | 7/28/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0394120180729 | 7/28/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0304020180729 | 7/28/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0724620180729 | 7/28/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0402220180729 | 7/28/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0340520180729 | 7/28/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0348420180729 | 7/28/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0703120180729 | 7/28/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0938520180729 | 7/28/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0941520180729 | 7/28/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0720920180729 | 7/28/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0322520180729 | 7/28/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0478220180729 | 7/28/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0352920180729 | 7/28/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0912420180729 | 7/28/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0700620180730 | 7/29/18 | $152.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0961920180730 | 7/29/18 | $127.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0704820180730 | 7/29/18 | $123.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0703420180730 | 7/29/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0727420180730 | 7/29/18 | $110.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0386120180730 | 7/29/18 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0703120180730 | 7/29/18 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0703020180730 | 7/29/18 | $96.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0421420180730 | 7/29/18 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0969320180730 | 7/29/18 | $76.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0477020180730 | 7/29/18 | $75.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0916120180730 | 7/29/18 | $71.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0481020180730 | 7/29/18 | $70.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0435120180730 | 7/29/18 | $65.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0713320180730 | 7/29/18 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0725520180730 | 7/29/18 | $62.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0304020180730 | 7/29/18 | $55.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0374420180730 | 7/29/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0375020180730 | 7/29/18 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0386220180730 | 7/29/18 | $50.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0923320180730 | 7/29/18 | $49.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0380820180730 | 7/29/18 | $47.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0383920180730 | 7/29/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0486820180730 | 7/29/18 | $43.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0774620180730 | 7/29/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0337920180730 | 7/29/18 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0767320180730 | 7/29/18 | $40.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0395420180730 | 7/29/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0761620180730 | 7/29/18 | $39.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0724620180730 | 7/29/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0373720180730 | 7/29/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0388820180730 | 7/29/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0325620180730 | 7/29/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0429720180730 | 7/29/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0764420180730 | 7/29/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0958920180730 | 7/29/18 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0764920180730 | 7/29/18 | $32.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0941620180730 | 7/29/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0703420180731 | 7/29/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0340520180730 | 7/29/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0473620180730 | 7/29/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0471320180730 | 7/29/18 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0737420180730 | 7/29/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0414120180730 | 7/29/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0487120180730 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0725920180730 | 7/29/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0348620180730 | 7/29/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0492820180730 | 7/29/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0971120180730 | 7/29/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0405720180730 | 7/29/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0411320180730 | 7/29/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0339020180730 | 7/29/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0381020180730 | 7/29/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0704320180730 | 7/29/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0302120180730 | 7/29/18 | $18.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0771320180730 | 7/29/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0405420180730 | 7/29/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0771720180730 | 7/29/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0952120180730 | 7/29/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0940920180730 | 7/29/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0769920180730 | 7/29/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0371320180730 | 7/29/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0935420180730 | 7/29/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0343320180730 | 7/29/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0939220180730 | 7/29/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0764820180730 | 7/29/18 | $11.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0720920180730 | 7/29/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0767620180730 | 7/29/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0941420180730 | 7/29/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0702120180730 | 7/29/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0443520180730 | 7/29/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0713920180730 | 7/29/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0309720180730 | 7/29/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0396320180730 | 7/29/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0720820180730 | 7/29/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0328820180730 | 7/29/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0305620180730 | 7/29/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0313320180730 | 7/29/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0341320180730 | 7/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0425720180730 | 7/29/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0706820180730 | 7/29/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0420620180730 | 7/29/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0968920180730 | 7/29/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0760220180730 | 7/29/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0382020180730 | 7/29/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0727420180731 | 7/30/18 | $245.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0704820180731 | 7/30/18 | $172.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0313320180731 | 7/30/18 | $159.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0923320180731 | 7/30/18 | $151.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0386220180731 | 7/30/18 | $107.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0477020180731 | 7/30/18 | $96.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0761620180731 | 7/30/18 | $95.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0429720180731 | 7/30/18 | $90.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0700620180731 | 7/30/18 | $77.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0406420180731 | 7/30/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0447020180731 | 7/30/18 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0415020180731 | 7/30/18 | $69.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0315520180731 | 7/30/18 | $69.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0767620180731 | 7/30/18 | $68.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0703020180731 | 7/30/18 | $63.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0339020180731 | 7/30/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0414120180731 | 7/30/18 | $62.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0704220180731 | 7/30/18 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0764820180731 | 7/30/18 | $52.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0472620180731 | 7/30/18 | $51.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0330820180731 | 7/30/18 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0374420180731 | 7/30/18 | $50.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0324320180731 | 7/30/18 | $48.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0405420180731 | 7/30/18 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0764920180731 | 7/30/18 | $44.35 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0411320180731 | 7/30/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0720920180731 | 7/30/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0725520180731 | 7/30/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0703420180731 | 7/30/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0425720180731 | 7/30/18 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0414720180731 | 7/30/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0706820180731 | 7/30/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0301320180731 | 7/30/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0317520180731 | 7/30/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0492820180731 | 7/30/18 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0771720180731 | 7/30/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0958920180731 | 7/30/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0722920180731 | 7/30/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0717720180731 | 7/30/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0968920180731 | 7/30/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0405720180731 | 7/30/18 | $23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0382020180731 | 7/30/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0938520180731 | 7/30/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0930920180731 | 7/30/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0435120180731 | 7/30/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0738320180731 | 7/30/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0430420180731 | 7/30/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0713320180731 | 7/30/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0402220180731 | 7/30/18 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0959320180731 | 7/30/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0935320180731 | 7/30/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0348420180731 | 7/30/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0439520180731 | 7/30/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0729320180731 | 7/30/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0487120180731 | 7/30/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0710920180731 | 7/30/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0396320180731 | 7/30/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0381920180731 | 7/30/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0309720180731 | 7/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0302920180731 | 7/30/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0395420180731 | 7/30/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0386120180731 | 7/30/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0771320180731 | 7/30/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0360020180731 | 7/30/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0481420180731 | 7/30/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0935420180731 | 7/30/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0388420180731 | 7/30/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0486820180731 | 7/30/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0493720180731 | 7/30/18 | $10.70 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0369220180731 | 7/30/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0713920180731 | 7/30/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0383920180731 | 7/30/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0952020180731 | 7/30/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0940920180731 | 7/30/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0420620180731 | 7/30/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0302120180731 | 7/30/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0325120180731 | 7/30/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0378520180731 | 7/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0445520180731 | 7/30/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0326620180731 | 7/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0922220180731 | 7/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0943820180731 | 7/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0373720180731 | 7/30/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0912420180731 | 7/30/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0767320180731 | 7/30/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0313320180801 | 7/31/18 | $292.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0703420180801 | 7/31/18 | $246.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0386220180801 | 7/31/18 | $167.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0761620180801 | 7/31/18 | $131.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0703020180801 | 7/31/18 | $105.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0704220180801 | 7/31/18 | $100.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0477020180801 | 7/31/18 | $92.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0912220180801 | 7/31/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0375020180801 | 7/31/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0487120180801 | 7/31/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0427220180801 | 7/31/18 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0366720180801 | 7/31/18 | $57.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0417020180801 | 7/31/18 | $55.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0720820180801 | 7/31/18 | $55.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0430420180801 | 7/31/18 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0767320180801 | 7/31/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0406420180801 | 7/31/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0935420180801 | 7/31/18 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0706820180801 | 7/31/18 | $47.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0330820180801 | 7/31/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0955720180801 | 7/31/18 | $46.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0769920180801 | 7/31/18 | $46.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0305920180801 | 7/31/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0959320180801 | 7/31/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0383920180801 | 7/31/18 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0764820180801 | 7/31/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0725520180801 | 7/31/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0395420180801 | 7/31/18 | $37.65 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0347120180801 | 7/31/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0717720180801 | 7/31/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0343320180801 | 7/31/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0317220180801 | 7/31/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0309720180801 | 7/31/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0762620180801 | 7/31/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0764920180801 | 7/31/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0421420180801 | 7/31/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0396320180801 | 7/31/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0706220180801 | 7/31/18 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0703120180801 | 7/31/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0700620180801 | 7/31/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0725920180801 | 7/31/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0402220180801 | 7/31/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0325120180801 | 7/31/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0961920180801 | 7/31/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0328820180801 | 7/31/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0704820180801 | 7/31/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0339020180801 | 7/31/18 | $26.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0313620180801 | 7/31/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0380720180801 | 7/31/18 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0471320180801 | 7/31/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0429720180801 | 7/31/18 | $23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0746020180801 | 7/31/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0405720180801 | 7/31/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0722920180801 | 7/31/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0481420180801 | 7/31/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0381920180801 | 7/31/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0304020180801 | 7/31/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0939220180801 | 7/31/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0767620180801 | 7/31/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0317520180801 | 7/31/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0927420180801 | 7/31/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0415020180801 | 7/31/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0371320180801 | 7/31/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0411320180801 | 7/31/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0941620180801 | 7/31/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0952020180801 | 7/31/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0727420180801 | 7/31/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0349520180801 | 7/31/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0315520180801 | 7/31/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0339320180801 | 7/31/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0720920180801 | 7/31/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0492820180801 | 7/31/18 | $10.80 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0934820180801 | 7/31/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0382020180801 | 7/31/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0912420180801 | 7/31/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0313120180801 | 7/31/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0320220180801 | 7/31/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0767620180801 | 7/31/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0340520180801 | 7/31/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0931920180801 | 7/31/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0969320180801 | 7/31/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0713320180801 | 7/31/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0414120180801 | 7/31/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0737220180801 | 7/31/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0348420180801 | 7/31/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0438120180801 | 7/31/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0771320180801 | 7/31/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0425720180801 | 7/31/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0493720180801 | 7/31/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0704820180802 | 8/1/18 | $162.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0703020180802 | 8/1/18 | $158.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0339020180802 | 8/1/18 | $89.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0369220180802 | 8/1/18 | $82.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0477020180802 | 8/1/18 | $81.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0425720180802 | 8/1/18 | $74.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0383920180802 | 8/1/18 | $74.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0771320180802 | 8/1/18 | $72.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0435120180802 | 8/1/18 | $66.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0386220180802 | 8/1/18 | $61.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0761620180802 | 8/1/18 | $60.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0704220180802 | 8/1/18 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0923320180802 | 8/1/18 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0414720180802 | 8/1/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0309720180802 | 8/1/18 | $52.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0912220180802 | 8/1/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0959320180802 | 8/1/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0429720180802 | 8/1/18 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0427220180802 | 8/1/18 | $41.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0439520180802 | 8/1/18 | $41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0386120180802 | 8/1/18 | $40.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0478220180802 | 8/1/18 | $39.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0767620180802 | 8/1/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0414120180802 | 8/1/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0710920180802 | 8/1/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0348620180802 | 8/1/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0411320180802 | 8/1/18 | $34.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0724620180802 | 8/1/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0373720180802 | 8/1/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0420620180802 | 8/1/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0713320180802 | 8/1/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0304020180802 | 8/1/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0402220180802 | 8/1/18 | $28.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0767720180802 | 8/1/18 | $28.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0940920180802 | 8/1/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0725920180802 | 8/1/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0764920180802 | 8/1/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0969320180802 | 8/1/18 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0313320180802 | 8/1/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0725520180802 | 8/1/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0769920180802 | 8/1/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0313620180802 | 8/1/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0430420180802 | 8/1/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0776720180802 | 8/1/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0421420180802 | 8/1/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0473620180802 | 8/1/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0481020180802 | 8/1/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0922220180802 | 8/1/18 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0700620180802 | 8/1/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0958920180802 | 8/1/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0445520180802 | 8/1/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0320220180802 | 8/1/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0771720180802 | 8/1/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0493720180802 | 8/1/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0417020180802 | 8/1/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0912420180802 | 8/1/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0396320180802 | 8/1/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0703420180802 | 8/1/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0343320180802 | 8/1/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0938520180802 | 8/1/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0747020180802 | 8/1/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0438120180802 | 8/1/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0388820180802 | 8/1/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0360020180802 | 8/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0952120180803 | 8/1/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0339620180802 | 8/1/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0952020180802 | 8/1/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0382320180802 | 8/1/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0337920180802 | 8/1/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0395420180802 | 8/1/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0388420180802 | 8/1/18 | $5.90 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0713920180802 | 8/1/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0326820180802 | 8/1/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0706820180802 | 8/1/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0391120180802 | 8/1/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0401620180802 | 8/1/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0348420180802 | 8/1/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0307120180802 | 8/1/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0308820180802 | 8/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0969520180802 | 8/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0934820180802 | 8/1/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0962120180810 | 8/9/18 | -$8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0382020180811 | 8/10/18 | -$19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0722320180812 | 8/11/18 | -$8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0717720180812 | 8/11/18 | -$19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000616 | $21,492.78 | 8/31/18 | K0397820180813 | 8/12/18 | -$6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0961920180803 | 8/2/18 | $360.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0703020180803 | 8/2/18 | $287.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0761620180803 | 8/2/18 | $243.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0704820180803 | 8/2/18 | $163.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0700620180803 | 8/2/18 | $143.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0704220180803 | 8/2/18 | $127.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0308820180803 | 8/2/18 | $122.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0703120180803 | 8/2/18 | $113.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0473620180803 | 8/2/18 | $88.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0724620180803 | 8/2/18 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0486820180803 | 8/2/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0959320180803 | 8/2/18 | $73.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0481420180803 | 8/2/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0339020180803 | 8/2/18 | $57.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0968920180803 | 8/2/18 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0727420180803 | 8/2/18 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0771320180803 | 8/2/18 | $48.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0405420180803 | 8/2/18 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0427220180803 | 8/2/18 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0713920180803 | 8/2/18 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0347120180803 | 8/2/18 | $40.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0923320180803 | 8/2/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0477020180803 | 8/2/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0406420180803 | 8/2/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0381920180803 | 8/2/18 | $36.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0380720180803 | 8/2/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0302120180803 | 8/2/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0313320180803 | 8/2/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0325120180803 | 8/2/18 | $33.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0394120180803 | 8/2/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0443520180803 | 8/2/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0958920180803 | 8/2/18 | $31.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0383920180803 | 8/2/18 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0386220180803 | 8/2/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0764920180803 | 8/2/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0375020180803 | 8/2/18 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0414120180803 | 8/2/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0309720180803 | 8/2/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0328820180803 | 8/2/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0382020180803 | 8/2/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0969320180803 | 8/2/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0315520180803 | 8/2/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0386120180803 | 8/2/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0946320180803 | 8/2/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0771720180803 | 8/2/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0760220180803 | 8/2/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0425720180803 | 8/2/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0337920180803 | 8/2/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0414720180803 | 8/2/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0943820180803 | 8/2/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0411320180803 | 8/2/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0402220180803 | 8/2/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0447020180803 | 8/2/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0747020180803 | 8/2/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0348420180803 | 8/2/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0328620180803 | 8/2/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0922220180803 | 8/2/18 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0493720180803 | 8/2/18 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0439520180803 | 8/2/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0429720180803 | 8/2/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0738320180803 | 8/2/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0706820180803 | 8/2/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0717720180803 | 8/2/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0764420180803 | 8/2/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0321620180803 | 8/2/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0725920180803 | 8/2/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0369220180803 | 8/2/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0405720180803 | 8/2/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0343320180803 | 8/2/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0420620180803 | 8/2/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0415020180803 | 8/2/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0938120180803 | 8/2/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0387320180803 | 8/2/18 | $8.85 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0941320180803 | 8/2/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0772520180803 | 8/2/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0421420180803 | 8/2/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0340520180803 | 8/2/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0304020180803 | 8/2/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0912420180803 | 8/2/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0938520180803 | 8/2/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0428820180803 | 8/2/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0435120180803 | 8/2/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0934820180803 | 8/2/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0313120180803 | 8/2/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0953920180803 | 8/2/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0725520180804 | 8/3/18 | $199.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0703020180804 | 8/3/18 | $185.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0704820180804 | 8/3/18 | $145.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0764920180804 | 8/3/18 | $120.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0725920180804 | 8/3/18 | $105.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0304020180804 | 8/3/18 | $93.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0761620180804 | 8/3/18 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0405720180804 | 8/3/18 | $81.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0961920180804 | 8/3/18 | $78.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0386220180804 | 8/3/18 | $77.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0776720180804 | 8/3/18 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0324320180804 | 8/3/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0348420180804 | 8/3/18 | $68.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0738320180804 | 8/3/18 | $65.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0767620180804 | 8/3/18 | $61.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0315520180804 | 8/3/18 | $58.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0724620180804 | 8/3/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0706820180804 | 8/3/18 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0429720180804 | 8/3/18 | $52.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0477020180804 | 8/3/18 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0328820180804 | 8/3/18 | $44.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0771320180804 | 8/3/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0774620180804 | 8/3/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0772520180804 | 8/3/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0969320180804 | 8/3/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0955720180804 | 8/3/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0381920180804 | 8/3/18 | $39.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0769920180804 | 8/3/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0912420180804 | 8/3/18 | $37.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0435120180804 | 8/3/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0384120180804 | 8/3/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0406420180804 | 8/3/18 | $35.50 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0764820180804 | 8/3/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0388820180804 | 8/3/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0302120180804 | 8/3/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0935420180804 | 8/3/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0729320180804 | 8/3/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0307120180804 | 8/3/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0386120180804 | 8/3/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0493720180804 | 8/3/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0912220180804 | 8/3/18 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0959320180804 | 8/3/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0727420180804 | 8/3/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0700620180804 | 8/3/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0313120180804 | 8/3/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0704220180804 | 8/3/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0946320180804 | 8/3/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0478220180804 | 8/3/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0472620180804 | 8/3/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0716920180804 | 8/3/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0375020180804 | 8/3/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0492820180804 | 8/3/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0348620180804 | 8/3/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0737420180804 | 8/3/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0425720180804 | 8/3/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0339020180804 | 8/3/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0395420180804 | 8/3/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0385120180804 | 8/3/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0713920180804 | 8/3/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0481020180804 | 8/3/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0369220180804 | 8/3/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0767320180804 | 8/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0953920180804 | 8/3/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0940920180804 | 8/3/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0347120180804 | 8/3/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0411320180804 | 8/3/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0317220180804 | 8/3/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0471320180804 | 8/3/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0402220180804 | 8/3/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0382320180804 | 8/3/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0922220180804 | 8/3/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0747020180804 | 8/3/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0373720180804 | 8/3/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0717720180804 | 8/3/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0943820180804 | 8/3/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0328620180804 | 8/3/18 | $5.35 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0308820180804 | 8/3/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0427220180804 | 8/3/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0374420180804 | 8/3/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0421420180804 | 8/3/18 | $0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0703020180805 | 8/4/18 | $180.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0761620180805 | 8/4/18 | $127.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0769920180805 | 8/4/18 | $97.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0713320180805 | 8/4/18 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0704320180805 | 8/4/18 | $93.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0425720180805 | 8/4/18 | $87.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0477020180805 | 8/4/18 | $83.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0386220180805 | 8/4/18 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0961920180805 | 8/4/18 | $77.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0725520180805 | 8/4/18 | $76.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0421420180805 | 8/4/18 | $73.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0405420180805 | 8/4/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0309720180805 | 8/4/18 | $68.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0738320180805 | 8/4/18 | $62.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0428820180805 | 8/4/18 | $61.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0439520180805 | 8/4/18 | $60.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0375020180805 | 8/4/18 | $58.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0381920180805 | 8/4/18 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0473620180805 | 8/4/18 | $54.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0328620180805 | 8/4/18 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0938520180805 | 8/4/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0704820180805 | 8/4/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0767320180805 | 8/4/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0968920180805 | 8/4/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0405720180805 | 8/4/18 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0472620180805 | 8/4/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0935420180805 | 8/4/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0401620180805 | 8/4/18 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0349520180805 | 8/4/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0700620180805 | 8/4/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0394120180805 | 8/4/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0337920180805 | 8/4/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0486820180805 | 8/4/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0339020180805 | 8/4/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0308820180805 | 8/4/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0418820180805 | 8/4/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0313320180805 | 8/4/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0438120180805 | 8/4/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0366720180805 | 8/4/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0317220180805 | 8/4/18 | $22.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0386120180805 | 8/4/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0771320180805 | 8/4/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0704220180805 | 8/4/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0959320180805 | 8/4/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0912220180805 | 8/4/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0487120180805 | 8/4/18 | $20.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0388820180805 | 8/4/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0706820180805 | 8/4/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0946320180805 | 8/4/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0720820180805 | 8/4/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0411320180805 | 8/4/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0481420180805 | 8/4/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0347120180805 | 8/4/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0471320180805 | 8/4/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0716920180805 | 8/4/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0348420180805 | 8/4/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0343320180805 | 8/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0380720180805 | 8/4/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0923320180805 | 8/4/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0481020180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0903020180805 | 8/4/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0922020180805 | 8/4/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0725920180805 | 8/4/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0747020180805 | 8/4/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0493720180805 | 8/4/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0340520180805 | 8/4/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0703120180805 | 8/4/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0383920180805 | 8/4/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0304020180805 | 8/4/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0727420180805 | 8/4/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0307120180805 | 8/4/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0478220180805 | 8/4/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0940920180805 | 8/4/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0302920180805 | 8/4/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0912420180805 | 8/4/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0952120180805 | 8/4/18 | $6.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0430420180805 | 8/4/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0315520180805 | 8/4/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0382020180805 | 8/4/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0710920180805 | 8/4/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0435120180805 | 8/4/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0395420180805 | 8/4/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0953920180805 | 8/4/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0384120180805 | 8/4/18 | $2.04 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0427220180806 | 8/5/18 | $972.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0429720180806 | 8/5/18 | $166.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0704320180806 | 8/5/18 | $153.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0761620180806 | 8/5/18 | $139.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0304020180806 | 8/5/18 | $103.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0703020180806 | 8/5/18 | $98.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0481020180806 | 8/5/18 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0375020180806 | 8/5/18 | $71.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0940920180806 | 8/5/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0386120180806 | 8/5/18 | $65.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0704820180806 | 8/5/18 | $60.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0378520180806 | 8/5/18 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0405720180806 | 8/5/18 | $52.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0767720180806 | 8/5/18 | $50.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0383920180806 | 8/5/18 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0395420180806 | 8/5/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0953920180806 | 8/5/18 | $43.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0923320180806 | 8/5/18 | $39.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0360020180806 | 8/5/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0381920180806 | 8/5/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0764920180806 | 8/5/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0315520180806 | 8/5/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0321620180806 | 8/5/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0405420180806 | 8/5/18 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0767620180806 | 8/5/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0477020180806 | 8/5/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0439520180806 | 8/5/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0969320180806 | 8/5/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0425720180806 | 8/5/18 | $23.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0938520180806 | 8/5/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0386220180806 | 8/5/18 | $22.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0720920180806 | 8/5/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0725920180806 | 8/5/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0704220180806 | 8/5/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0747020180806 | 8/5/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0774620180806 | 8/5/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0324320180806 | 8/5/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0302120180806 | 8/5/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0737420180806 | 8/5/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0347120180806 | 8/5/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0401620180806 | 8/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0710920180806 | 8/5/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0938120180806 | 8/5/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0725520180806 | 8/5/18 | $15.20 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0384120180806 | 8/5/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0969520180806 | 8/5/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0922220180806 | 8/5/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0411320180806 | 8/5/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0771720180806 | 8/5/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0729320180806 | 8/5/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0388820180806 | 8/5/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0486620180806 | 8/5/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0374420180806 | 8/5/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0700620180806 | 8/5/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0366720180806 | 8/5/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0402220180806 | 8/5/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0962120180806 | 8/5/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0348620180806 | 8/5/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0418820180806 | 8/5/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0912420180806 | 8/5/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0767320180806 | 8/5/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0713920180806 | 8/5/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0764820180806 | 8/5/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0471320180806 | 8/5/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0493720180806 | 8/5/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0371320180806 | 8/5/18 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0427220180807 | 8/6/18 | $533.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0704320180807 | 8/6/18 | $190.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0401620180807 | 8/6/18 | $142.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0313320180807 | 8/6/18 | $113.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0761620180807 | 8/6/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0302120180807 | 8/6/18 | $97.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0383920180807 | 8/6/18 | $83.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0380720180807 | 8/6/18 | $77.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0720920180807 | 8/6/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0374420180807 | 8/6/18 | $58.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0703020180807 | 8/6/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0477020180807 | 8/6/18 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0405720180807 | 8/6/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0429720180807 | 8/6/18 | $41.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0492820180807 | 8/6/18 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0959320180807 | 8/6/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0384120180807 | 8/6/18 | $37.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0703120180807 | 8/6/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0439520180807 | 8/6/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0366720180807 | 8/6/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0769920180807 | 8/6/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0724620180807 | 8/6/18 | $30.75 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0966220180807 | 8/6/18 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0923320180807 | 8/6/18 | $27.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0716920180807 | 8/6/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0771320180807 | 8/6/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0767320180807 | 8/6/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0386220180807 | 8/6/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0704220180807 | 8/6/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0971120180807 | 8/6/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0386120180807 | 8/6/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0348420180807 | 8/6/18 | $19.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0411320180807 | 8/6/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0320220180807 | 8/6/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0317220180807 | 8/6/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0962120180807 | 8/6/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0435120180807 | 8/6/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0969320180807 | 8/6/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0764820180807 | 8/6/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0493720180807 | 8/6/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0762620180807 | 8/6/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0473620180807 | 8/6/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0391120180807 | 8/6/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0739720180807 | 8/6/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0304020180807 | 8/6/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0720820180807 | 8/6/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0704820180807 | 8/6/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0380820180807 | 8/6/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0309720180807 | 8/6/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0760220180807 | 8/6/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0952120180807 | 8/6/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0481420180807 | 8/6/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0481020180807 | 8/6/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0927420180807 | 8/6/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0328820180807 | 8/6/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0764920180807 | 8/6/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0438120180807 | 8/6/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0713320180807 | 8/6/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0313620180807 | 8/6/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0339020180807 | 8/6/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0371320180807 | 8/6/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0912420180807 | 8/6/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0427220180808 | 8/7/18 | $207.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0761620180808 | 8/7/18 | $193.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0382320180808 | 8/7/18 | $169.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0473620180808 | 8/7/18 | $79.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0959320180808 | 8/7/18 | $66.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0369220180808 | 8/7/18 | $65.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0767720180808 | 8/7/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0703020180808 | 8/7/18 | $58.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0308820180808 | 8/7/18 | $58.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0401620180808 | 8/7/18 | $56.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0710420180808 | 8/7/18 | $55.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0764820180808 | 8/7/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0313320180808 | 8/7/18 | $49.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0769920180808 | 8/7/18 | $49.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0952120180808 | 8/7/18 | $48.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0304020180808 | 8/7/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0443520180808 | 8/7/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0343320180808 | 8/7/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0360020180808 | 8/7/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0373720180808 | 8/7/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0381020180808 | 8/7/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0383920180808 | 8/7/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0771320180808 | 8/7/18 | $30.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0935320180808 | 8/7/18 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0382020180808 | 8/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0767620180808 | 8/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0969320180808 | 8/7/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0339920180808 | 8/7/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0706820180808 | 8/7/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0384120180808 | 8/7/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0314720180808 | 8/7/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0941620180808 | 8/7/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0713920180808 | 8/7/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0912420180808 | 8/7/18 | $20.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0403420180808 | 8/7/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0477020180808 | 8/7/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0337920180808 | 8/7/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0481020180808 | 8/7/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0492820180808 | 8/7/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0486820180808 | 8/7/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0704220180808 | 8/7/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0704820180808 | 8/7/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0339320180808 | 8/7/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0374420180808 | 8/7/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0747020180808 | 8/7/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0435120180808 | 8/7/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0444220180808 | 8/7/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0395420180808 | 8/7/18 | $10.40 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0405720180808 | 8/7/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0309720180808 | 8/7/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0420620180808 | 8/7/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0438120180808 | 8/7/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0402220180808 | 8/7/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0746020180808 | 8/7/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0388820180808 | 8/7/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0375020180808 | 8/7/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0720920180808 | 8/7/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0302120180808 | 8/7/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0386120180808 | 8/7/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0474120180808 | 8/7/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0953920180808 | 8/7/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0969520180809 | 8/7/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0406420180809 | 8/8/18 | $132.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0302120180809 | 8/8/18 | $129.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0710920180809 | 8/8/18 | $78.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0330820180809 | 8/8/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0477020180809 | 8/8/18 | $74.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0761620180809 | 8/8/18 | $74.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0405420180809 | 8/8/18 | $65.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0725920180808 | 8/8/18 | $60.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0706820180809 | 8/8/18 | $59.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0349520180809 | 8/8/18 | $57.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0380720180809 | 8/8/18 | $57.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0435120180809 | 8/8/18 | $56.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0425720180809 | 8/8/18 | $48.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0418820180809 | 8/8/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0386120180809 | 8/8/18 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0313320180809 | 8/8/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0704220180809 | 8/8/18 | $44.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0395420180809 | 8/8/18 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0405720180809 | 8/8/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0767320180809 | 8/8/18 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0959320180809 | 8/8/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0401620180809 | 8/8/18 | $39.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0481420180809 | 8/8/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0704820180809 | 8/8/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0343320180809 | 8/8/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0486820180809 | 8/8/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0321620180809 | 8/8/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0953920180809 | 8/8/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0760220180809 | 8/8/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0383920180809 | 8/8/18 | $24.15 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0381920180809 | 8/8/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0380820180809 | 8/8/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0771320180809 | 8/8/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0473620180809 | 8/8/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0764820180809 | 8/8/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0930920180809 | 8/8/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0415020180809 | 8/8/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0444220180809 | 8/8/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0326820180809 | 8/8/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0374420180809 | 8/8/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0375020180809 | 8/8/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0429720180809 | 8/8/18 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0703120180809 | 8/8/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0958920180809 | 8/8/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0724620180809 | 8/8/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0435320180809 | 8/8/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0445520180809 | 8/8/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0771720180809 | 8/8/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0922220180809 | 8/8/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0764420180809 | 8/8/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0940920180809 | 8/8/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0360020180809 | 8/8/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0971120180809 | 8/8/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0366720180809 | 8/8/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0764920180809 | 8/8/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0411320180809 | 8/8/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0420620180809 | 8/8/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0388820180809 | 8/8/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0703020180809 | 8/8/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0969520180809 | 8/8/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0739720180809 | 8/8/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0314720180809 | 8/8/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0402220180809 | 8/8/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0747020180817 | 8/16/18 | -$5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0425720180817 | 8/16/18 | -$19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0720820180818 | 8/17/18 | -$5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0764920180818 | 8/17/18 | -$10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0486820180818 | 8/17/18 | -$12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0474120180818 | 8/17/18 | -$20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004083 | $18,989.90 | 9/7/18 | K0941520180820 | 8/19/18 | -$10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0706820180810 | 8/9/18 | $146.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0764820180810 | 8/9/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0473620180810 | 8/9/18 | $129.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0725920180810 | 8/9/18 | $127.90 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0360020180810 | 8/9/18 | $127.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0386120180810 | 8/9/18 | $108.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0764920180810 | 8/9/18 | $98.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0704820180810 | 8/9/18 | $85.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0314720180810 | 8/9/18 | $76.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0420620180810 | 8/9/18 | $75.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0401620180810 | 8/9/18 | $64.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0418820180810 | 8/9/18 | $64.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0747020180810 | 8/9/18 | $64.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0369220180810 | 8/9/18 | $59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0427220180810 | 8/9/18 | $58.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0492820180810 | 8/9/18 | $50.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0415020180810 | 8/9/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0313320180810 | 8/9/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0720920180810 | 8/9/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0738320180810 | 8/9/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0703020180810 | 8/9/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0430420180810 | 8/9/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0402220180810 | 8/9/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0388820180810 | 8/9/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0411320180810 | 8/9/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0939220180810 | 8/9/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0381920180810 | 8/9/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0429720180810 | 8/9/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0386220180810 | 8/9/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0769920180810 | 8/9/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0703120180810 | 8/9/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0724620180810 | 8/9/18 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0308820180810 | 8/9/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0774620180810 | 8/9/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0938520180810 | 8/9/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0746020180810 | 8/9/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0380720180810 | 8/9/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0302120180810 | 8/9/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0923320180810 | 8/9/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0953920180810 | 8/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0304020180810 | 8/9/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0764420180810 | 8/9/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0326620180810 | 8/9/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0761620180810 | 8/9/18 | $16.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0969520180810 | 8/9/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0719220180810 | 8/9/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0388420180810 | 8/9/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0425720180810 | 8/9/18 | $14.05 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0317520180810 | 8/9/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0444220180810 | 8/9/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0339020180810 | 8/9/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0486820180810 | 8/9/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0313620180810 | 8/9/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0315520180810 | 8/9/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0704220180810 | 8/9/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0328820180810 | 8/9/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0394120180810 | 8/9/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0405420180810 | 8/9/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0317220180810 | 8/9/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0478220180810 | 8/9/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0767720180810 | 8/9/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0946320180810 | 8/9/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0340520180810 | 8/9/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0337920180810 | 8/9/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0391120180810 | 8/9/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0380820180810 | 8/9/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0383920180811 | 8/10/18 | $234.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0386120180811 | 8/10/18 | $215.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0427220180811 | 8/10/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0939220180811 | 8/10/18 | $148.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0401620180811 | 8/10/18 | $137.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0761620180811 | 8/10/18 | $121.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0769920180811 | 8/10/18 | $118.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0710420180811 | 8/10/18 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0474120180811 | 8/10/18 | $91.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0704820180811 | 8/10/18 | $78.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0425720180811 | 8/10/18 | $73.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0771320180811 | 8/10/18 | $69.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0927420180811 | 8/10/18 | $58.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0953920180811 | 8/10/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0492820180811 | 8/10/18 | $42.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0471320180811 | 8/10/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0443520180811 | 8/10/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0493720180811 | 8/10/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0704220180811 | 8/10/18 | $36.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0429720180811 | 8/10/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0776720180811 | 8/10/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0325620180811 | 8/10/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0724620180811 | 8/10/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0302120180811 | 8/10/18 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0384120180811 | 8/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0764820180811 | 8/10/18 | $24.60 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0405420180811 | 8/10/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0767320180811 | 8/10/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0388420180811 | 8/10/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0313620180811 | 8/10/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0373720180811 | 8/10/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0420620180811 | 8/10/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0405720180811 | 8/10/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0388820180811 | 8/10/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0477020180811 | 8/10/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0406420180811 | 8/10/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0343320180811 | 8/10/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0940920180811 | 8/10/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0360020180811 | 8/10/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0710920180811 | 8/10/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0481020180811 | 8/10/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0348420180811 | 8/10/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0402220180811 | 8/10/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0374420180811 | 8/10/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0444220180811 | 8/10/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0737420180811 | 8/10/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0414120180811 | 8/10/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0313320180811 | 8/10/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0418820180811 | 8/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0445520180811 | 8/10/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0719220180811 | 8/10/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0339320180811 | 8/10/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0738320180811 | 8/10/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0347120180811 | 8/10/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0394120180811 | 8/10/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0706820180811 | 8/10/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0339020180811 | 8/10/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0421420180811 | 8/10/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0439520180811 | 8/10/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0428820180811 | 8/10/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0438120180811 | 8/10/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0321620180811 | 8/10/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0411320180811 | 8/10/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0934820180811 | 8/10/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0969320180811 | 8/10/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0704820180812 | 8/11/18 | $208.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0325620180812 | 8/11/18 | $103.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0703120180812 | 8/11/18 | $77.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0401620180812 | 8/11/18 | $77.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0761620180812 | 8/11/18 | $76.50 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0492820180812 | 8/11/18 | $72.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0386120180812 | 8/11/18 | $64.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0317220180812 | 8/11/18 | $64.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0472620180812 | 8/11/18 | $63.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0403420180812 | 8/11/18 | $59.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0774620180812 | 8/11/18 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0935320180812 | 8/11/18 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0710420180812 | 8/11/18 | $56.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0473620180812 | 8/11/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0767620180812 | 8/11/18 | $47.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0388820180812 | 8/11/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0418820180812 | 8/11/18 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0724620180812 | 8/11/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0421420180812 | 8/11/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0769920180812 | 8/11/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0444220180812 | 8/11/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0402220180812 | 8/11/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0704220180812 | 8/11/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0706820180812 | 8/11/18 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0725520180812 | 8/11/18 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0713320180812 | 8/11/18 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0300212180812 | 8/11/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0706220180812 | 8/11/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0337920180812 | 8/11/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0923320180812 | 8/11/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0771320180812 | 8/11/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0415020180812 | 8/11/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0955720180812 | 8/11/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0339020180812 | 8/11/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0308820180812 | 8/11/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0481020180812 | 8/11/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0477020180812 | 8/11/18 | $17.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0386220180812 | 8/11/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0922220180812 | 8/11/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0708320180812 | 8/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0969520180812 | 8/11/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0746020180812 | 8/11/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0710920180812 | 8/11/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0304020180812 | 8/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0405720180812 | 8/11/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0420620180812 | 8/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0764820180812 | 8/11/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0474120180812 | 8/11/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0771720180812 | 8/11/18 | $8.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0471320180812 | 8/11/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0321620180812 | 8/11/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0486820180812 | 8/11/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0438120180812 | 8/11/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0322520180812 | 8/11/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0401620180813 | 8/12/18 | $351.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0771320180813 | 8/12/18 | $129.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0706820180813 | 8/12/18 | $96.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0383920180813 | 8/12/18 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0313320180813 | 8/12/18 | $71.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0477020180813 | 8/12/18 | $68.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0304020180813 | 8/12/18 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0386120180813 | 8/12/18 | $67.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0761620180813 | 8/12/18 | $66.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0418820180813 | 8/12/18 | $66.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0396320180813 | 8/12/18 | $59.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0968920180813 | 8/12/18 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0406420180813 | 8/12/18 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0386220180813 | 8/12/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0720920180813 | 8/12/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0421420180813 | 8/12/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0309720180813 | 8/12/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0704820180813 | 8/12/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0415020180813 | 8/12/18 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0325620180813 | 8/12/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0405720180813 | 8/12/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0391120180813 | 8/12/18 | $22.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0767320180813 | 8/12/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0403420180813 | 8/12/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0384120180813 | 8/12/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0411320180813 | 8/12/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0381020180813 | 8/12/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0713920180813 | 8/12/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0969220180813 | 8/12/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0771720180813 | 8/12/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0427220180813 | 8/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0425720180813 | 8/12/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0352920180813 | 8/12/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0724620180813 | 8/12/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0373720180813 | 8/12/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0447020180813 | 8/12/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0321620180813 | 8/12/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0969320180813 | 8/12/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0343320180813 | 8/12/18 | $11.60 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0953920180813 | 8/12/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0360020180813 | 8/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0395420180813 | 8/12/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0720820180813 | 8/12/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0710420180813 | 8/12/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0315520180813 | 8/12/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0940920180813 | 8/12/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0348420180813 | 8/12/18 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0764820180813 | 8/12/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0487120180813 | 8/12/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0481420180813 | 8/12/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0428820180813 | 8/12/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0703120180813 | 8/12/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0388820180813 | 8/12/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0340520180813 | 8/12/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0349520180813 | 8/12/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0737420180813 | 8/12/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0493720180813 | 8/12/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0383920180814 | 8/13/18 | $203.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0360020180814 | 8/13/18 | $174.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0706820180814 | 8/13/18 | $154.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0401620180814 | 8/13/18 | $124.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0403420180814 | 8/13/18 | $106.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0386120180814 | 8/13/18 | $92.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0402220180814 | 8/13/18 | $71.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0388420180814 | 8/13/18 | $52.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0716920180814 | 8/13/18 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0912220180814 | 8/13/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0418820180814 | 8/13/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0729320180814 | 8/13/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0366720180814 | 8/13/18 | $30.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0395420180814 | 8/13/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0764420180814 | 8/13/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0302120180814 | 8/13/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0703120180814 | 8/13/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0471320180814 | 8/13/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0764820180814 | 8/13/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0720920180814 | 8/13/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0369220180814 | 8/13/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0776720180814 | 8/13/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0304020180814 | 8/13/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0343320180814 | 8/13/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0767320180814 | 8/13/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0425720180814 | 8/13/18 | $14.05 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0371320180814 | 8/13/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0313620180814 | 8/13/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0719220180814 | 8/13/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0302920180814 | 8/13/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0774620180814 | 8/13/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0761620180814 | 8/13/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0439520180814 | 8/13/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0396320180814 | 8/13/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0374420180814 | 8/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0315520180814 | 8/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0314720180814 | 8/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0429720180814 | 8/13/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0771320180814 | 8/13/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0386120180815 | 8/14/18 | $398.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0401620180815 | 8/14/18 | $206.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0375020180815 | 8/14/18 | $154.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0771320180815 | 8/14/18 | $147.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0473620180815 | 8/14/18 | $106.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0935320180815 | 8/14/18 | $69.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0394120180815 | 8/14/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0418820180815 | 8/14/18 | $62.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0477020180815 | 8/14/18 | $58.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0313320180815 | 8/14/18 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0320220180815 | 8/14/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0767720180815 | 8/14/18 | $51.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0706820180815 | 8/14/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0922220180815 | 8/14/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0959320180815 | 8/14/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0405720180815 | 8/14/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0481420180815 | 8/14/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0738320180815 | 8/14/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0414120180815 | 8/14/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0340520180815 | 8/14/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0349520180815 | 8/14/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0710920180815 | 8/14/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0704220180815 | 8/14/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0737420180815 | 8/14/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0969320180815 | 8/14/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0747020180815 | 8/14/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0395420180815 | 8/14/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0374420180815 | 8/14/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0761620180815 | 8/14/18 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0388820180815 | 8/14/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0425720180815 | 8/14/18 | $19.80 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0774620180815 | 8/14/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0486820180815 | 8/14/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0337920180815 | 8/14/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0912220180815 | 8/14/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0405420180815 | 8/14/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0444220180815 | 8/14/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0443520180815 | 8/14/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0421420180815 | 8/14/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0760220180815 | 8/14/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0940920180815 | 8/14/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0769920180815 | 8/14/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0360020180815 | 8/14/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0396320180815 | 8/14/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0438120180815 | 8/14/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0381020180815 | 8/14/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0420620180815 | 8/14/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0492820180815 | 8/14/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0428820180815 | 8/14/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0492820180816 | 8/15/18 | $121.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0720820180816 | 8/15/18 | $62.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0415020180816 | 8/15/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0771320180816 | 8/15/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0394120180816 | 8/15/18 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0769920180816 | 8/15/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0384120180816 | 8/15/18 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0959320180816 | 8/15/18 | $44.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0386120180816 | 8/15/18 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0378520180816 | 8/15/18 | $42.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0411320180816 | 8/15/18 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0383920180816 | 8/15/18 | $41.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0941520180816 | 8/15/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0713320180816 | 8/15/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0380720180816 | 8/15/18 | $31.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0725520180816 | 8/15/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0414120180816 | 8/15/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0747020180816 | 8/15/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0421420180816 | 8/15/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0302120180816 | 8/15/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0474120180816 | 8/15/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0405720180816 | 8/15/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0737420180816 | 8/15/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0328620180816 | 8/15/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0935320180816 | 8/15/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0360020180816 | 8/15/18 | $19.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0720920180816 | 8/15/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0764820180816 | 8/15/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0481420180816 | 8/15/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0473620180816 | 8/15/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0428820180816 | 8/15/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0420620180816 | 8/15/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0767320180816 | 8/15/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0703120180816 | 8/15/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0471320180816 | 8/15/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0724620180816 | 8/15/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0969320180816 | 8/15/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0710920180816 | 8/15/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0305920180816 | 8/15/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0396320180816 | 8/15/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0314720180816 | 8/15/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0388420180816 | 8/15/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0388820180816 | 8/15/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0710420180816 | 8/15/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0405420180816 | 8/15/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0938520180816 | 8/15/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0309720180816 | 8/15/18 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0716920180816 | 8/15/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0486820180816 | 8/15/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0381920180816 | 8/15/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0922220180816 | 8/15/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0339020180816 | 8/15/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0713320180824 | 8/23/18 | -$9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0703120180824 | 8/23/18 | -$28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0337920180825 | 8/24/18 | -$4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0737220180825 | 8/24/18 | -$17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0704320180826 | 8/25/18 | -$11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007572 | $13,897.59 | 9/14/18 | K0366720180826 | 8/25/18 | -$33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0706820180817 | 8/16/18 | $113.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0445520180817 | 8/16/18 | $83.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0720820180817 | 8/16/18 | $79.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0922220180817 | 8/16/18 | $65.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0704220180817 | 8/16/18 | $52.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0764920180817 | 8/16/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0474120180817 | 8/16/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0706220180817 | 8/16/18 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0383920180817 | 8/16/18 | $40.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0313320180817 | 8/16/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0386120180817 | 8/16/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0713920180817 | 8/16/18 | $36.60 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0710420180817 | 8/16/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0771320180817 | 8/16/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0774620180817 | 8/16/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0402220180817 | 8/16/18 | $34.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0737420180817 | 8/16/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0405720180817 | 8/16/18 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0384120180817 | 8/16/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0958920180817 | 8/16/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0764820180817 | 8/16/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0971120180817 | 8/16/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0328620180817 | 8/16/18 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0477020180817 | 8/16/18 | $23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0429720180817 | 8/16/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0724620180817 | 8/16/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0420620180817 | 8/16/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0959320180817 | 8/16/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0969320180817 | 8/16/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0321620180817 | 8/16/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0347120180817 | 8/16/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0708320180817 | 8/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0439520180817 | 8/16/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0366720180817 | 8/16/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0746020180817 | 8/16/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0703120180817 | 8/16/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0492820180817 | 8/16/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0374420180817 | 8/16/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0320220180817 | 8/16/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0771720180817 | 8/16/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0493720180817 | 8/16/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0302120180817 | 8/16/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0704820180817 | 8/16/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0720920180817 | 8/16/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0396320180817 | 8/16/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0394120180817 | 8/16/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0304020180817 | 8/16/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0769920180817 | 8/16/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0478220180818 | 8/17/18 | $516.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0401620180818 | 8/17/18 | $243.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0706820180818 | 8/17/18 | $113.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0405720180818 | 8/17/18 | $66.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0320220180818 | 8/17/18 | $62.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0328820180818 | 8/17/18 | $54.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0706220180818 | 8/17/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0477020180818 | 8/17/18 | $47.10 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0386220180818 | 8/17/18 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0302120180818 | 8/17/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0941520180818 | 8/17/18 | $40.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0375020180818 | 8/17/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0487120180818 | 8/17/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0725520180818 | 8/17/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0764820180818 | 8/17/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0445520180818 | 8/17/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0764420180818 | 8/17/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0713320180818 | 8/17/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0383920180818 | 8/17/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0747020180818 | 8/17/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0771320180818 | 8/17/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0704220180818 | 8/17/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0737420180818 | 8/17/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0492820180818 | 8/17/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0941620180818 | 8/17/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0317220180818 | 8/17/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0703120180818 | 8/17/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0411320180818 | 8/17/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0959320180818 | 8/17/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0767620180818 | 8/17/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0396320180818 | 8/17/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0421420180818 | 8/17/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0369220180818 | 8/17/18 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0774620180818 | 8/17/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0384120180818 | 8/17/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0414120180818 | 8/17/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0308820180818 | 8/17/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0922220180818 | 8/17/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0706820180818 | 8/18/18 | $255.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0478220180819 | 8/18/18 | $211.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0724620180819 | 8/18/18 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0388820180819 | 8/18/18 | $82.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0386120180819 | 8/18/18 | $59.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0493720180819 | 8/18/18 | $59.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0971120180819 | 8/18/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0394120180819 | 8/18/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0953920180819 | 8/18/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0767320180819 | 8/18/18 | $43.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0384120180819 | 8/18/18 | $42.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0704220180819 | 8/18/18 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0337920180819 | 8/18/18 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0481020180819 | 8/18/18 | $40.05 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0725520180819 | 8/18/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0381920180819 | 8/18/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0439520180819 | 8/18/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0477020180819 | 8/18/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0340520180819 | 8/18/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0771320180819 | 8/18/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0386220180819 | 8/18/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0737420180819 | 8/18/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0938120180819 | 8/18/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0720820180819 | 8/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0445520180819 | 8/18/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0710420180819 | 8/18/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0958920180819 | 8/18/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0941520180819 | 8/18/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0378520180819 | 8/18/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0703120180819 | 8/18/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0382020180819 | 8/18/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0938520180819 | 8/18/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0317220180819 | 8/18/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0320220180819 | 8/18/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0314720180819 | 8/18/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0343320180819 | 8/18/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0486820180819 | 8/18/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0471320180819 | 8/18/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0941320180819 | 8/18/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0383920180819 | 8/18/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0716920180819 | 8/18/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0324320180819 | 8/18/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0943820180819 | 8/18/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0307120180819 | 8/18/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0396320180819 | 8/18/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0478220180820 | 8/19/18 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0386220180820 | 8/19/18 | $99.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0304020180820 | 8/19/18 | $80.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0764820180820 | 8/19/18 | $71.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0324320180820 | 8/19/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0445520180820 | 8/19/18 | $66.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0710420180820 | 8/19/18 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0415020180820 | 8/19/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0713320180820 | 8/19/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0767320180820 | 8/19/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0383920180820 | 8/19/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0380720180820 | 8/19/18 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0328820180820 | 8/19/18 | $26.55 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0487120180820 | 8/19/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0395420180820 | 8/19/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0337920180820 | 8/19/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0420620180820 | 8/19/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0343320180820 | 8/19/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0764920180820 | 8/19/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0405720180820 | 8/19/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0704220180820 | 8/19/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0385120180820 | 8/19/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0943820180820 | 8/19/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0725920180820 | 8/19/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0429720180820 | 8/19/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0360020180820 | 8/19/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0314720180820 | 8/19/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0347120180820 | 8/19/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0386120180820 | 8/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0922220180820 | 8/19/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0349520180820 | 8/19/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0703120180820 | 8/19/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0313320180820 | 8/19/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0927420180820 | 8/19/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0767720180820 | 8/19/18 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0375020180820 | 8/19/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0493720180820 | 8/19/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0473620180820 | 8/19/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0414120180820 | 8/19/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0328620180820 | 8/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0435120180820 | 8/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0374420180820 | 8/19/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0940920180820 | 8/19/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0959320180820 | 8/19/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0720920180820 | 8/19/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0769920180820 | 8/19/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0492820180820 | 8/19/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0401620180820 | 8/19/18 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0478220180821 | 8/20/18 | $170.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0445520180821 | 8/20/18 | $112.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0395420180821 | 8/20/18 | $89.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0343320180821 | 8/20/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0959320180821 | 8/20/18 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0337920180821 | 8/20/18 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0477020180821 | 8/20/18 | $69.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0386220180821 | 8/20/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0703120180821 | 8/20/18 | $35.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0405420180821 | 8/20/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0375020180821 | 8/20/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0381920180821 | 8/20/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0769920180821 | 8/20/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0386120180821 | 8/20/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0384120180821 | 8/20/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0969320180821 | 8/20/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0328820180821 | 8/20/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0725520180821 | 8/20/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0704220180821 | 8/20/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0474120180821 | 8/20/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0941320180821 | 8/20/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0471320180821 | 8/20/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0764920180821 | 8/20/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0761620180821 | 8/20/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0935320180821 | 8/20/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0912220180821 | 8/20/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0314720180821 | 8/20/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0366720180821 | 8/20/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0328620180821 | 8/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0472620180821 | 8/20/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0737420180821 | 8/20/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0958920180822 | 8/20/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0388820180821 | 8/20/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0371320180821 | 8/20/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0706820180821 | 8/20/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0767320180821 | 8/20/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0943820180821 | 8/20/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0478220180822 | 8/21/18 | $197.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0445520180822 | 8/21/18 | $82.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0337920180822 | 8/21/18 | $67.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0764820180822 | 8/21/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0725520180822 | 8/21/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0340520180822 | 8/21/18 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0314720180822 | 8/21/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0764920180822 | 8/21/18 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0383920180822 | 8/21/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0927420180822 | 8/21/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0959320180822 | 8/21/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0486820180822 | 8/21/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0405720180822 | 8/21/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0328820180822 | 8/21/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0406420180822 | 8/21/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0747720180822 | 8/21/18 | $17.70 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0315520180822 | 8/21/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0729320180822 | 8/21/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0326820180822 | 8/21/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0941520180822 | 8/21/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0373720180822 | 8/21/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0371320180822 | 8/21/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0347120180822 | 8/21/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0395420180822 | 8/21/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0415020180822 | 8/21/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0414120180822 | 8/21/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0401620180822 | 8/21/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0481020180822 | 8/21/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0737420180822 | 8/21/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0971120180822 | 8/21/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0369220180822 | 8/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0771320180822 | 8/21/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0381920180822 | 8/21/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0444220180822 | 8/21/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0738320180822 | 8/21/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0304020180822 | 8/21/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0492820180822 | 8/21/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0704220180823 | 8/22/18 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0302120180823 | 8/22/18 | $80.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0938520180823 | 8/22/18 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0328820180823 | 8/22/18 | $59.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0771320180823 | 8/22/18 | $54.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0473620180823 | 8/22/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0738320180823 | 8/22/18 | $42.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0445520180823 | 8/22/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0943820180823 | 8/22/18 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0339020180823 | 8/22/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0386120180823 | 8/22/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0381920180823 | 8/22/18 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0314720180823 | 8/22/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0492820180823 | 8/22/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0343320180823 | 8/22/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0725520180823 | 8/22/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0447020180823 | 8/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0493720180823 | 8/22/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0317220180823 | 8/22/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0388820180823 | 8/22/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0935320180823 | 8/22/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0761620180823 | 8/22/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0396320180823 | 8/22/18 | $17.75 |

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0348620180823 | 8/22/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0369220180823 | 8/22/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0405720180823 | 8/22/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0383920180823 | 8/22/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0375020180823 | 8/22/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0320220180823 | 8/22/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0402220180823 | 8/22/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0710920180823 | 8/22/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0386220180823 | 8/22/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0420620180823 | 8/22/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0764820180823 | 8/22/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0922220180823 | 8/22/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0326820180823 | 8/22/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0405420180823 | 8/22/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0307120180823 | 8/22/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0304020180823 | 8/22/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0309720180830 | 8/29/18 | -$8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0703020180830 | 8/29/18 | -$19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0443320180831 | 8/30/18 | -$17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0317520180901 | 8/31/18 | -$17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0700620180902 | 9/1/18 | -$53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011703 | $8,980.78 | 9/21/18 | K0340520180905 | 9/4/18 | -$6.10 |

**Totals:**    **9 transfer(s),  $208,223.24**

LM Farms LLC, Dba Gardens Alive

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A