Defendant: **McKee Foods Corp.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 311735908 | 6/25/18 | $89.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 138821380 | 6/26/18 | $1,158.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 570712042 | 6/26/18 | $487.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 308318731 | 6/26/18 | $433.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 358504509 | 6/26/18 | $408.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 360323265 | 6/26/18 | $355.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 199931798 | 6/26/18 | $342.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 307333143 | 6/26/18 | $340.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 53031966 | 6/26/18 | $316.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 89530453 | 6/26/18 | $269.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 184122204 | 6/26/18 | $261.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 604710207 | 6/26/18 | $225.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 442809781 | 6/26/18 | $204.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 142826517 | 6/26/18 | $187.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 24127924 | 6/26/18 | $182.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 228637019 | 6/26/18 | $176.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 586722387 | 6/26/18 | $175.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 324039361 | 6/26/18 | $165.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 303131107 | 6/26/18 | $160.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 541207736 | 6/26/18 | $151.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 845544907 | 6/26/18 | $140.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 86632830 | 6/26/18 | $128.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 119532354 | 6/26/18 | $122.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 201756321 | 6/26/18 | $110.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 348936953 | 6/26/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 676104344 | 6/26/18 | $107.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 163040984 | 6/26/18 | $101.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 187322724 | 6/26/18 | $89.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 323742978 | 6/26/18 | $88.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 226239640 | 6/26/18 | $77.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 563118081 | 6/26/18 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 648704930 | 6/26/18 | $75.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 569619384 | 6/26/18 | $67.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 369641933 | 6/26/18 | $67.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 2205277726 | 6/26/18 | $66.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 407539421 | 6/26/18 | $66.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 290845681 | 6/26/18 | $65.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 56633896 | 6/26/18 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 615810670 | 6/26/18 | $52.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 369641985 | 6/26/18 | $42.14 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 348936954 | 6/26/18 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 391041441 | 6/26/18 | $20.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 201756321 | 6/26/18 | -$6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 142826517 | 6/26/18 | -$24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 570712042 | 6/26/18 | -$147.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 334641035 | 6/27/18 | $697.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 507420289 | 6/27/18 | $662.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 356447008 | 6/27/18 | $439.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 120234933 | 6/27/18 | $329.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 23450555 | 6/27/18 | $320.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 449521204 | 6/27/18 | $241.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 574519428 | 6/27/18 | $238.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 41314409 | 6/27/18 | $236.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 365453230 | 6/27/18 | $226.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 563118090 | 6/27/18 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 302022057 | 6/27/18 | $201.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 490213318 | 6/27/18 | $199.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 722500541 | 6/27/18 | $194.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 286931431 | 6/27/18 | $187.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 329230353 | 6/27/18 | $184.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 173939915 | 6/27/18 | $183.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 210324295 | 6/27/18 | $178.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 249449386 | 6/27/18 | $174.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 185428934 | 6/27/18 | $174.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 318855853 | 6/27/18 | $167.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 166641237 | 6/27/18 | $164.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 229931689 | 6/27/18 | $163.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 233043782 | 6/27/18 | $146.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 295228624 | 6/27/18 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 509507567 | 6/27/18 | $137.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 180835098 | 6/27/18 | $136.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 249125419 | 6/27/18 | $133.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 91630276 | 6/27/18 | $124.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 66743449 | 6/27/18 | $124.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 227929200 | 6/27/18 | $123.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 558610570 | 6/27/18 | $118.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 41314413 | 6/27/18 | $109.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 501016820 | 6/27/18 | $106.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 570911548 | 6/27/18 | $104.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 356527720 | 6/27/18 | $104.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 392728797 | 6/27/18 | $102.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 15128365 | 6/27/18 | $100.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 406543593 | 6/27/18 | $95.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 474713970 | 6/27/18 | $88.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 190730208 | 6/27/18 | $86.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 46037168 | 6/27/18 | $83.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 236632364 | 6/27/18 | $74.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 45350319 | 6/27/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 120745542 | 6/27/18 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 137440889 | 6/27/18 | $65.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 278327303 | 6/27/18 | $63.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 703102587 | 6/27/18 | $61.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 207840156 | 6/27/18 | $47.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 177643782 | 6/27/18 | $45.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 469819023 | 6/27/18 | $42.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 277328989 | 6/27/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 203739960 | 6/27/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 449521170 | 6/27/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 636012219 | 6/27/18 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 286931431 | 6/27/18 | -$24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 356447008 | 6/27/18 | -$24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 369725531 | 6/28/18 | $407.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 122626415 | 6/28/18 | $396.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 102126924 | 6/28/18 | $369.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 309534111 | 6/28/18 | $349.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 480618539 | 6/28/18 | $344.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 164524771 | 6/28/18 | $307.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 616814935 | 6/28/18 | $301.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 529416919 | 6/28/18 | $297.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 291724875 | 6/28/18 | $294.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 498218519 | 6/28/18 | $293.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 569619412 | 6/28/18 | $264.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 574811626 | 6/28/18 | $258.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 546215749 | 6/28/18 | $258.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 307333156 | 6/28/18 | $243.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 200730535 | 6/28/18 | $232.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 367136246 | 6/28/18 | $191.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 383612785 | 6/28/18 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 3661077795 | 6/28/18 | $181.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 417543367 | 6/28/18 | $171.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 723200460 | 6/28/18 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 304716075 | 6/28/18 | $169.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 136343367 | 6/28/18 | $168.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 540716692 | 6/28/18 | $167.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 574319107 | 6/28/18 | $152.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 448424508 | 6/28/18 | $142.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 49840120 | 6/28/18 | $133.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 591917797 | 6/28/18 | $128.07 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 580916155 | 6/28/18 | $119.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 660206300 | 6/28/18 | $110.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 125153943 | 6/28/18 | $102.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 209429753 | 6/28/18 | $102.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 47626510 | 6/28/18 | $98.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 196853205 | 6/28/18 | $92.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 61338659 | 6/28/18 | $87.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 710400572 | 6/28/18 | $85.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 259033564 | 6/28/18 | $66.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 529913537 | 6/28/18 | $50.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 723200459 | 6/28/18 | $11.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 124031383 | 6/28/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 66822169 | 6/29/18 | $591.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 122428519 | 6/29/18 | $302.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 369725539 | 6/29/18 | $301.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 604810556 | 6/29/18 | $278.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 298414474 | 6/29/18 | $269.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 307837877 | 6/29/18 | $255.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 437717087 | 6/29/18 | $232.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 294350623 | 6/29/18 | $228.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 82830057 | 6/29/18 | $220.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 367941524 | 6/29/18 | $219.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 207840195 | 6/29/18 | $205.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 417542819 | 6/29/18 | $200.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 369926187 | 6/29/18 | $178.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 12624364 | 6/29/18 | $166.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 237146231 | 6/29/18 | $153.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 369642028 | 6/29/18 | $149.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 127639653 | 6/29/18 | $138.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 360323299 | 6/29/18 | $131.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 442809809 | 6/29/18 | $126.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 86632863 | 6/29/18 | $94.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 349237265 | 6/29/18 | $88.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 351427971 | 6/29/18 | $73.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 122229194 | 6/29/18 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 469819060 | 6/29/18 | $65.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 116544758 | 6/29/18 | $64.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 514512730 | 6/29/18 | $42.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 167637965 | 6/29/18 | $36.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 239530604 | 6/29/18 | $35.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 66822170 | 6/29/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 228240824 | 7/2/18 | $408.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 23130442 | 7/2/18 | $344.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 102126936 | 7/2/18 | $341.44 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 549110431 | 7/2/18 | $337.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 186941826 | 7/2/18 | $327.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 24127953 | 7/2/18 | $287.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 200354288 | 7/2/18 | $253.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 35874248 | 7/2/18 | $213.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 52630517 | 7/2/18 | $213.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 110927055 | 7/2/18 | $204.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 78925136 | 7/2/18 | $196.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 52630434 | 7/2/18 | $184.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 184428830 | 7/2/18 | $179.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 195011472 | 7/2/18 | $158.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 376827013 | 7/2/18 | $144.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 429360111 | 7/2/18 | $125.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 350155734 | 7/2/18 | $120.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 154634580 | 7/2/18 | $101.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 86632883 | 7/2/18 | $99.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 190730234 | 7/2/18 | $99.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 295228643 | 7/2/18 | $94.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 710400584 | 7/2/18 | $92.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 678907085 | 7/2/18 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 448424537 | 7/2/18 | $82.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 489933753 | 7/2/18 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 290845723 | 7/2/18 | $65.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 124644363 | 7/2/18 | $59.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 574319133 | 7/2/18 | $55.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 221234341 | 7/2/18 | $28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 290845722 | 7/2/18 | -$5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 52630517 | 7/2/18 | -$15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 489933752 | 7/2/18 | -$15.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 549110432 | 7/2/18 | -$24.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 91431404 | 7/3/18 | -$0.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 199931848 | 7/3/18 | -$0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 442809827 | 7/3/18 | -$1.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 323743045 | 7/3/18 | -$1.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 676104388 | 7/3/18 | -$2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 226239710 | 7/3/18 | -$3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 407539505 | 7/3/18 | -$5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 541207762 | 7/3/18 | -$5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 604710260 | 7/3/18 | -$5.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 586722471 | 7/3/18 | -$5.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 184122222 | 7/3/18 | -$8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 543621005 | 7/3/18 | -$10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 563118133 | 7/3/18 | -$11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 142826557 | 7/3/18 | -$11.61 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 648604962 | 7/3/18 | -$12.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 574519487 | 7/3/18 | -$12.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 187450956 | 7/3/18 | -$12.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 615810718 | 7/3/18 | -$12.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 201756399 | 7/3/18 | -$14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 675305709 | 7/3/18 | -$14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 467816361 | 7/3/18 | -$14.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 366550969 | 7/3/18 | -$15.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 684505318 | 7/3/18 | -$17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 91033940 | 7/3/18 | -$17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 580916201 | 7/3/18 | -$20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 120745588 | 7/3/18 | -$23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 32936326 | 7/3/18 | -$38.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 91431404 | 7/3/18 | -$47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 324039415 | 7/3/18 | -$55.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 180835159 | 7/4/18 | -$2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 501016867 | 7/4/18 | -$7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 209429802 | 7/4/18 | -$22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 663006035 | 7/4/18 | -$29.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 334641101 | 7/4/18 | -$41.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 131743121 | 7/5/18 | -$1.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 448424561 | 7/5/18 | -$1.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 46037210 | 7/5/18 | -$2.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 318855939 | 7/5/18 | -$2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 177643834 | 7/5/18 | -$3.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 47626548 | 7/5/18 | -$3.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 102126956 | 7/5/18 | -$4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 49840189 | 7/5/18 | -$4.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 540716770 | 7/5/18 | -$5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 210324320 | 7/5/18 | -$5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 306044040 | 7/5/18 | -$5.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 595615465 | 7/5/18 | -$5.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 540716768 | 7/5/18 | -$7.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 529416970 | 7/5/18 | -$8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 122626450 | 7/5/18 | -$8.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 136343415 | 7/5/18 | -$12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 95639795 | 7/5/18 | -$16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 392728890 | 7/5/18 | -$18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 329230414 | 7/5/18 | -$20.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 4658224521 | 7/5/18 | -$25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 305629880 | 7/5/18 | -$40.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 376127170 | 7/5/18 | -$40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 119532426 | 7/5/18 | -$80.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 282435002 | 7/5/18 | -$80.90 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 514512767 | 7/6/18 | -$2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 167638003 | 7/6/18 | -$3.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 369642099 | 7/6/18 | -$4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 351428004 | 7/6/18 | -$4.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 235148880 | 7/6/18 | -$6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 469819137 | 7/6/18 | -$7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 323230280 | 7/6/18 | -$7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 349237323 | 7/6/18 | -$7.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 369926236 | 7/6/18 | -$10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 358504558 | 7/6/18 | -$13.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 196853293 | 7/6/18 | -$21.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 239530670 | 7/6/18 | -$21.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 437717114 | 7/6/18 | -$22.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 207840240 | 7/6/18 | -$33.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 230427681 | 7/6/18 | -$36.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 509507657 | 7/6/18 | -$37.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 368939864 | 7/6/18 | -$38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 722500603 | 7/6/18 | -$55.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 210528829 | 7/6/18 | -$57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 598914747 | 7/6/18 | -$81.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 2164261809 | 7/7/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 228240938 | 7/9/18 | -$2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 221234396 | 7/9/18 | -$2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 710400599 | 7/9/18 | -$9.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 119532459 | 7/9/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 498218598 | 7/9/18 | -$10.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 350155799 | 7/9/18 | -$11.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 369926242 | 7/9/18 | -$17.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 56634014 | 7/9/18 | -$17.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 391041541 | 7/9/18 | -$21.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982733 | $32,107.91 | 7/23/18 | 632910074 | 7/9/18 | -$31.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 184122221 | 7/3/18 | $504.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 32936327 | 7/3/18 | $389.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 9133941 | 7/3/18 | $338.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 604710259 | 7/3/18 | $306.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 615810719 | 7/3/18 | $302.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 563118134 | 7/3/18 | $285.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 303131167 | 7/3/18 | $256.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 366550970 | 7/3/18 | $249.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 360323323 | 7/3/18 | $243.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 570712098 | 7/3/18 | $241.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 442809828 | 7/3/18 | $216.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 541207763 | 7/3/18 | $204.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 586722472 | 7/3/18 | $201.86 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 324039416 | 7/3/18 | $199.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 676104389 | 7/3/18 | $194.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 580916202 | 7/3/18 | $179.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 302022111 | 7/3/18 | $174.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 543621006 | 7/3/18 | $159.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 142826558 | 7/3/18 | $149.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 91431405 | 7/3/18 | $132.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 569619475 | 7/3/18 | $122.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 307333188 | 7/3/18 | $121.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 124142072 | 7/3/18 | $121.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 574519488 | 7/3/18 | $108.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 684505319 | 7/3/18 | $104.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 84544970 | 7/3/18 | $97.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 348937007 | 7/3/18 | $96.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 199931847 | 7/3/18 | $96.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 369642055 | 7/3/18 | $93.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 467816362 | 7/3/18 | $92.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 386428670 | 7/3/18 | $91.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 648604961 | 7/3/18 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 201756398 | 7/3/18 | $79.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 227929237 | 7/3/18 | $78.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 187450957 | 7/3/18 | $65.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 407539504 | 7/3/18 | $64.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 323743046 | 7/3/18 | $54.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 226239711 | 7/3/18 | $48.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 675305710 | 7/3/18 | $43.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 12074587 | 7/3/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 91431405 | 7/3/18 | $0.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 201756398 | 7/3/18 | -$6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 615810719 | 7/3/18 | -$21.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 334641102 | 7/4/18 | $436.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 490213378 | 7/4/18 | $232.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 249125455 | 7/4/18 | $205.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 180835160 | 7/4/18 | $180.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 356527826 | 7/4/18 | $169.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 663006036 | 7/4/18 | $161.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 345128221 | 7/4/18 | $139.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 209429803 | 7/4/18 | $125.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 12713820 | 7/4/18 | $103.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 392331721 | 7/4/18 | $94.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 501016868 | 7/4/18 | $68.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 75729883 | 7/4/18 | $58.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 47471408 | 7/4/18 | $30.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 282435003 | 7/5/18 | $527.34 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 164524819 | 7/5/18 | $399.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 102126957 | 7/5/18 | $374.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 69725559 | 7/5/18 | $313.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 529416971 | 7/5/18 | $306.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 119532418 | 7/5/18 | $294.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 305629881 | 7/5/18 | $278.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 110926773 | 7/5/18 | $267.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 200730552 | 7/5/18 | $262.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 307333199F | 7/5/18 | $259.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 49840190 | 7/5/18 | $254.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 239643953 | 7/5/18 | $253.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 120234975 | 7/5/18 | $235.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 46037209 | 7/5/18 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 318855938 | 7/5/18 | $218.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 122428550 | 7/5/18 | $216.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 23450620 | 7/5/18 | $211.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 540716769 | 7/5/18 | $210.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 329230415 | 7/5/18 | $208.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 563118155 | 7/5/18 | $200.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 569619485 | 7/5/18 | $191.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 576815883 | 7/5/18 | $158.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 7274097 | 7/5/18 | $148.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 376127171 | 7/5/18 | $148.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 136343414 | 7/5/18 | $146.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 95639796 | 7/5/18 | $142.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 306044041 | 7/5/18 | $140.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 465822451 | 7/5/18 | $124.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 47626549 | 7/5/18 | $106.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 259033625 | 7/5/18 | $105.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 187322808 | 7/5/18 | $105.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 546215787 | 7/5/18 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 392728891 | 7/5/18 | $95.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 236632409 | 7/5/18 | $94.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 122626451 | 7/5/18 | $87.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 448424562 | 7/5/18 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 127639697 | 7/5/18 | $82.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 45350410 | 7/5/18 | $81.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 595615466 | 7/5/18 | $69.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 134036960 | 7/5/18 | $63.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 95639797 | 7/5/18 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 131743122 | 7/5/18 | $61.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 210324321 | 7/5/18 | $61.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 529913585 | 7/5/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 210528830 | 7/6/18 | $682.78 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 598914748 | 7/6/18 | $426.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 324955201 | 7/6/18 | $390.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 417543430 | 7/6/18 | $353.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 358504557 | 7/6/18 | $340.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 328625989 | 7/6/18 | $334.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 722500604 | 7/6/18 | $311.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 235148881 | 7/6/18 | $293.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 563408370 | 7/6/18 | $288.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 367941568 | 7/6/18 | $264.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 323230279 | 7/6/18 | $261.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 368939863 | 7/6/18 | $250.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 12624386 | 7/6/18 | $231.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 437717113 | 7/6/18 | $222.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 271069 | 7/6/18 | $204.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 369642100 | 7/6/18 | $202.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 369926237 | 7/6/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 574811665 | 7/6/18 | $164.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 351428005 | 7/6/18 | $164.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 65424933 | 7/6/18 | $163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 442809847 | 7/6/18 | $162.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 229931729 | 7/6/18 | $156.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 349237324 | 7/6/18 | $144.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 207840238 | 7/6/18 | $141.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 568210563 | 7/6/18 | $128.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 616815030 | 7/6/18 | $125.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 86632921 | 7/6/18 | $125.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 469819138 | 7/6/18 | $119.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 196853294 | 7/6/18 | $107.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 384144146 | 7/6/18 | $101.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 167638004 | 7/6/18 | $100.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 294350702 | 7/6/18 | $86.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 116544837 | 7/6/18 | $72.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 509507656 | 7/6/18 | $63.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 230427682 | 7/6/18 | $53.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 166641352 | 7/6/18 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 239530671 | 7/6/18 | $45.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 514512766 | 7/6/18 | $14.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 216426190 | 7/7/18 | $183.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 174842208 | 7/7/18 | $83.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 102126971 | 7/9/18 | $558.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 228240937 | 7/9/18 | $391.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 152822601 | 7/9/18 | $298.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 498218597 | 7/9/18 | $295.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 23130460 | 7/9/18 | $276.68 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 376827059 | 7/9/18 | $262.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 391041540 | 7/9/18 | $259.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 24127999 | 7/9/18 | $240.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 369926243 | 7/9/18 | $190.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 632910075 | 7/9/18 | $187.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 277329053 | 7/9/18 | $186.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 78925191 | 7/9/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 119532460 | 7/9/18 | $146.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 358742412 | 7/9/18 | $133.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 448424594 | 7/9/18 | $126.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 311736073 | 7/9/18 | $110.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 187450995 | 7/9/18 | $104.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 710400600 | 7/9/18 | $99.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 56634015 | 7/9/18 | $82.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 154634632 | 7/9/18 | $68.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 221234397 | 7/9/18 | $57.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 350155800 | 7/9/18 | $54.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 124644412 | 7/9/18 | $26.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 489933856 | 7/9/18 | $22.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 442809867 | 7/10/18 | -$1.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 356527879 | 7/10/18 | -$1.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 570911634 | 7/10/18 | -$2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 676104433 | 7/10/18 | -$2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 184122246 | 7/10/18 | -$3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 290845763 | 7/10/18 | -$5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 84545026 | 7/10/18 | -$5.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 201756481 | 7/10/18 | -$5.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 558610655 | 7/10/18 | -$6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 226239787 | 7/10/18 | -$7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 723200527 | 7/10/18 | -$7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 541207788 | 7/10/18 | -$8.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 391041548 | 7/10/18 | -$8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 360323372 | 7/10/18 | -$11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 303131232 | 7/10/18 | -$11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 586722550 | 7/10/18 | -$14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 469819159 | 7/10/18 | -$14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 615810770 | 7/10/18 | -$15.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 179836474 | 7/10/18 | -$24.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 648604999 | 7/10/18 | -$26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 574319198 | 7/10/18 | -$26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 52630598 | 7/10/18 | -$30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 539914055 | 7/10/18 | -$34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 569619565 | 7/10/18 | -$34.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 138821439 | 7/10/18 | -$34.83 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 324039477 | 7/10/18 | -$40.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 329425751 | 7/10/18 | -$46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 228637134 | 7/10/18 | -$70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 53032065 | 7/10/18 | -$77.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 187322881 | 7/11/18 | -$1.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 297033846 | 7/11/18 | -$1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 474714068 | 7/11/18 | -$1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 249125481 | 7/11/18 | -$1.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 295228717 | 7/11/18 | -$2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 580916274 | 7/11/18 | -$4.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 318855987 | 7/11/18 | -$5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 604810627 | 7/11/18 | -$5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 120235014 | 7/11/18 | -$6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 177643877 | 7/11/18 | -$7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 286931517 | 7/11/18 | -$7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 15128447 | 7/11/18 | -$7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 162451193 | 7/11/18 | -$8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 46037239 | 7/11/18 | -$13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 406543728 | 7/11/18 | -$13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 173940041 | 7/11/18 | -$14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 392728954 | 7/11/18 | -$15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 563408402 | 7/11/18 | -$17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 298136227 | 7/11/18 | -$19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 41314471 | 7/11/18 | -$25.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 334641147 | 7/11/18 | -$29.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 209429862 | 7/11/18 | -$35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 91630465 | 7/11/18 | -$43.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 137441021 | 7/11/18 | -$49.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 91431448 | 7/11/18 | -$50.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 210324339 | 7/11/18 | -$50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 356447195 | 7/11/18 | -$56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 207840258 | 7/11/18 | -$71.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 200354408 | 7/12/18 | -$1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 47626591 | 7/12/18 | -$2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 196853355 | 7/12/18 | -$4.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 343427227 | 7/12/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 529913637 | 7/12/18 | -$5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 540716852 | 7/12/18 | -$6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 306044087 | 7/12/18 | -$8.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 376127204 | 7/12/18 | -$9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 151830946 | 7/12/18 | -$9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 569619587 | 7/12/18 | -$9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 369725597 | 7/12/18 | -$10.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 710400608 | 7/12/18 | -$12.15 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 480618629 | 7/12/18 | -$13.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 309534181 | 7/12/18 | -$13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 122626502 | 7/12/18 | -$16.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 61338761 | 7/12/18 | -$17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 164524862 | 7/12/18 | -$18.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 367136349 | 7/12/18 | -$21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 41314477 | 7/12/18 | -$22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 529417016 | 7/12/18 | -$24.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 429360342 | 7/12/18 | -$27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 200730570 | 7/12/18 | -$28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 616815090 | 7/12/18 | -$38.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 591917920 | 7/12/18 | -$55.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 480618627 | 7/12/18 | -$56.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 595615524 | 7/12/18 | -$67.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 369642165 | 7/13/18 | -$1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 95639841 | 7/13/18 | -$2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 636012382 | 7/13/18 | -$2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 677804435 | 7/13/18 | -$3.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 82830106 | 7/13/18 | -$4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 122229284 | 7/13/18 | -$4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 383612824 | 7/13/18 | -$4.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 239530747 | 7/13/18 | -$5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 116544913 | 7/13/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 58340559 | 7/13/18 | -$17.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 437717146 | 7/13/18 | -$42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | MA18195713801 | 7/14/18 | -$132.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | MA18195713348 | 7/14/18 | -$610.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 228241057 | 7/16/18 | -$3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 200354438 | 7/16/18 | -$3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 369241285 | 7/16/18 | -$7.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 221234445 | 7/16/18 | -$9.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 469819239 | 7/16/18 | -$14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 195011604 | 7/16/18 | -$24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 345128304 | 7/16/18 | -$27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986119 | $25,926.36 | 7/30/18 | 3341682 | 7/16/18 | -$237.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 183424274 | 7/6/18 | $202.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 138821440 | 7/10/18 | $927.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 184122247 | 7/10/18 | $660.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 298414502 | 7/10/18 | $324.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 360323373 | 7/10/18 | $279.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 615810771 | 7/10/18 | $268.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 442809868 | 7/10/18 | $238.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 52630599 | 7/10/18 | $232.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 89530550 | 7/10/18 | $216.04 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 199931886 | 7/10/18 | $214.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 84545027 | 7/10/18 | $204.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 539914056 | 7/10/18 | $204.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 541207789 | 7/10/18 | $201.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 586722551 | 7/10/18 | $187.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 676104434 | 7/10/18 | $186.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 134346613 | 7/10/18 | $182.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 570911635 | 7/10/18 | $168.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 563118190 | 7/10/18 | $152.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 329425750 | 7/10/18 | $148.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 574319199 | 7/10/18 | $146.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 391041549 | 7/10/18 | $126.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 329230439 | 7/10/18 | $124.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 303131231 | 7/10/18 | $117.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 558610654 | 7/10/18 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 648604998 | 7/10/18 | $105.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 703102663 | 7/10/18 | $105.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 324039478 | 7/10/18 | $102.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 348937054 | 7/10/18 | $101.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 356527880 | 7/10/18 | $97.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 569619566 | 7/10/18 | $95.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 469819160 | 7/10/18 | $91.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 86632941 | 7/10/18 | $89.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 226239788 | 7/10/18 | $88.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 142826599 | 7/10/18 | $86.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 53032066 | 7/10/18 | $81.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 407539578 | 7/10/18 | $62.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 163041058 | 7/10/18 | $57.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 323743114 | 7/10/18 | $52.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 290845764 | 7/10/18 | $45.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 201756480 | 7/10/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 228637135 | 7/10/18 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 291724933 | 7/10/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 501016909 | 7/10/18 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 184122247 | 7/10/18 | -$24.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 173940042 | 7/11/18 | $408.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 449521276 | 7/11/18 | $363.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 356447196 | 7/11/18 | $361.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 563408403 | 7/11/18 | $302.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 334641148 | 7/11/18 | $299.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 604810626 | 7/11/18 | $298.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 298136228 | 7/11/18 | $281.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 727000121 | 7/11/18 | $258.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 574519592 | 7/11/18 | $246.72 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 91431447 | 7/11/18 | $246.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 41314473 | 7/11/18 | $243.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 369725582 | 7/11/18 | $227.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 66743592 | 7/11/18 | $206.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 91630464 | 7/11/18 | $206.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 604710310 | 7/11/18 | $205.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 318855988 | 7/11/18 | $204.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 210324338 | 7/11/18 | $204.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 546215820 | 7/11/18 | $199.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 286931518 | 7/11/18 | $193.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 162451192 | 7/11/18 | $183.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 120235013 | 7/11/18 | $180.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 233043920 | 7/11/18 | $172.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 278327376 | 7/11/18 | $164.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 249125480 | 7/11/18 | $152.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 137441022 | 7/11/18 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 177643878 | 7/11/18 | $133.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 295228718 | 7/11/18 | $125.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 132194591 | 7/11/18 | $122.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 46037240 | 7/11/18 | $117.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 41314472 | 7/11/18 | $112.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 18732282 | 7/11/18 | $108.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 33841661 | 7/11/18 | $108.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 297033845 | 7/11/18 | $101.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 185429004 | 7/11/18 | $96.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 15128448 | 7/11/18 | $92.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 580916275 | 7/11/18 | $86.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 207840259 | 7/11/18 | $82.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 203740044 | 7/11/18 | $82.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 474714069 | 7/11/18 | $78.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 180835214 | 7/11/18 | $72.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 406543729 | 7/11/18 | $68.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 392728953 | 7/11/18 | $62.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 209429861 | 7/11/18 | $56.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 310534890 | 7/11/18 | $54.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 236632457 | 7/11/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 663006099 | 7/11/18 | $41.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 124142145 | 7/11/18 | $39.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 120745646 | 7/11/18 | $20.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 122428602 | 7/12/18 | $387.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 122626503 | 7/12/18 | $368.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 480618628 | 7/12/18 | $357.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 102126986 | 7/12/18 | $323.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 369725596 | 7/12/18 | $322.64 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 570712156 | 7/12/18 | $318.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 164524863 | 7/12/18 | $313.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 343427228 | 7/12/18 | $256.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 417543518 | 7/12/18 | $244.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 200730569 | 7/12/18 | $227.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 190730305 | 7/12/18 | $225.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 220527877 | 7/12/18 | $225.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 366107857 | 7/12/18 | $225.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 306044088 | 7/12/18 | $219.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 304716132 | 7/12/18 | $215.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 31227156 | 7/12/18 | $210.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 529417017 | 7/12/18 | $207.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 591917921 | 7/12/18 | $202.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 309534182 | 7/12/18 | $198.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 569619588 | 7/12/18 | $191.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 41314478 | 7/12/18 | $172.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 328626028 | 7/12/18 | $158.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 367136350 | 7/12/18 | $138.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 49840264 | 7/12/18 | $134.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 227929311 | 7/12/18 | $131.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 151830947 | 7/12/18 | $131.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 616815091 | 7/12/18 | $128.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 490213446 | 7/12/18 | $126.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 47626590 | 7/12/18 | $115.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 540716853 | 7/12/18 | $114.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 61338760 | 7/12/18 | $97.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 20035407 | 7/12/18 | $92.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 166641422 | 7/12/18 | $84.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 123626050 | 7/12/18 | $60.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 529913638 | 7/12/18 | $58.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 376127205 | 7/12/18 | $58.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 196853356 | 7/12/18 | $52.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 595615523 | 7/12/18 | $36.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 417543519 | 7/12/18 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 369642166 | 7/13/18 | $267.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 82830105 | 7/13/18 | $264.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 12624414 | 7/13/18 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 324955224 | 7/13/18 | $224.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 346743833 | 7/13/18 | $164.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 558610694 | 7/13/18 | $156.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 23450684 | 7/13/18 | $140.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 17502793 | 7/13/18 | $138.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 307333261 | 7/13/18 | $134.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 442809894 | 7/13/18 | $132.72 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 367941614 | 7/13/18 | $125.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 636012381 | 7/13/18 | $115.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 229931768 | 7/13/18 | $111.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 437717145 | 7/13/18 | $108.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 351428054 | 7/13/18 | $104.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 116544914 | 7/13/18 | $103.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 86632978 | 7/13/18 | $97.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 95639840 | 7/13/18 | $89.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 294350780 | 7/13/18 | $88.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 383612823 | 7/13/18 | $76.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 122229283 | 7/13/18 | $75.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 58340560 | 7/13/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 239530748 | 7/13/18 | $56.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 677804436 | 7/13/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 448424621 | 7/13/18 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 294350780 | 7/13/18 | $0.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 549110500 | 7/16/18 | $411.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 24128041 | 7/16/18 | $323.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 23130482 | 7/16/18 | $318.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 369241285 | 7/16/18 | $295.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 228241056 | 7/16/18 | $280.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 78925253 | 7/16/18 | $260.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 186941965 | 7/16/18 | $249.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 369926285 | 7/16/18 | $230.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 200354437 | 7/16/18 | $211.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 509507725 | 7/16/18 | $206.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 33841683 | 7/16/18 | $199.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 574319248 | 7/16/18 | $185.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 195011605 | 7/16/18 | $158.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 366551062 | 7/16/18 | $158.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 46981924 | 7/16/18 | $150.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 376827100 | 7/16/18 | $148.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 187451042 | 7/16/18 | $141.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 311736181 | 7/16/18 | $131.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 448424646 | 7/16/18 | $95.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 358742475 | 7/16/18 | $89.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 65424969 | 7/16/18 | $62.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 350155882 | 7/16/18 | $54.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 154634688 | 7/16/18 | $54.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 190730425 | 7/16/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 221234446 | 7/16/18 | $23.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 186941964 | 7/16/18 | -$4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 509507724 | 7/16/18 | -$6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 369926284 | 7/16/18 | -$9.43 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 366551061 | 7/16/18 | -$9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 574319247 | 7/16/18 | -$14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 549110501 | 7/16/18 | -$30.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 89530611 | 7/17/18 | -$1.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 356527949 | 7/17/18 | -$1.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 86633002 | 7/17/18 | -$1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 501016956 | 7/17/18 | -$1.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 541207811 | 7/17/18 | -$2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 201756568 | 7/17/18 | -$2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 676104477 | 7/17/18 | -$3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 391041601 | 7/17/18 | -$4.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 615810827 | 7/17/18 | -$4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 323743178 | 7/17/18 | -$6.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 124644462 | 7/17/18 | -$6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 199931952 | 7/17/18 | -$9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 570911684 | 7/17/18 | -$9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 648605030 | 7/17/18 | -$10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 290845813 | 7/17/18 | -$11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 142826641 | 7/17/18 | -$11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 369642204 | 7/17/18 | -$15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 167638060 | 7/17/18 | -$17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 303131293 | 7/17/18 | -$18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 228637179 | 7/17/18 | -$18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 569619645 | 7/17/18 | -$22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 684505417 | 7/17/18 | -$25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 467816550 | 7/17/18 | -$27.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 184428902 | 7/17/18 | -$33.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 384144236 | 7/17/18 | -$33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 324039527 | 7/17/18 | -$35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 291724966 | 7/17/18 | -$52.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 392331843 | 7/18/18 | -$0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 514512836 | 7/18/18 | -$1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 663006159 | 7/18/18 | -$1.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 249125521 | 7/18/18 | -$1.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 180835271 | 7/18/18 | -$2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 307837975 | 7/18/18 | -$3.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 173940104 | 7/18/18 | -$5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 46037276 | 7/18/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 318856060 | 7/18/18 | -$7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 329230496 | 7/18/18 | -$8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 576815919 | 7/18/18 | -$9.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 91034021 | 7/18/18 | -$10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 120745699 | 7/18/18 | -$12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 722500669 | 7/18/18 | -$15.79 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 278327414 | 7/18/18 | -$17.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 392729033 | 7/18/18 | -$18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 15918152 | 7/18/18 | -$20.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 177643919 | 7/18/18 | -$21.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 84545083 | 7/18/18 | -$24.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 137441081 | 7/18/18 | -$25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 469819262 | 7/18/18 | -$25.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 392331843 | 7/18/18 | -$26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 574519668 | 7/18/18 | -$28.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 32936414 | 7/18/18 | -$29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 210324362 | 7/18/18 | -$45.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 209429926 | 7/18/18 | -$50.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 210528879 | 7/18/18 | -$94.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 122428637 | 7/19/18 | -$1.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 47626638 | 7/19/18 | -$3.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 710400624 | 7/19/18 | -$3.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 136343533 | 7/19/18 | -$3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 569619663 | 7/19/18 | -$5.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 490213514 | 7/19/18 | -$6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 540716933 | 7/19/18 | -$6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 616815172 | 7/19/18 | -$7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 546215876 | 7/19/18 | -$18.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 529913688 | 7/19/18 | -$18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 367136409 | 7/19/18 | -$19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 196853435 | 7/19/18 | -$19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 122626556 | 7/19/18 | -$20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 200730584 | 7/19/18 | -$20.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 119532524 | 7/19/18 | -$25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 544607216 | 7/19/18 | -$26.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 595615589 | 7/19/18 | -$32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 249449566 | 7/19/18 | -$35.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 305629952 | 7/19/18 | -$50.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 550918860 | 7/19/18 | -$56.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 282435071 | 7/19/18 | -$70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 529417079 | 7/19/18 | -$81.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 23450741 | 7/20/18 | -$1.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 239530827 | 7/20/18 | -$4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 164524910 | 7/20/18 | -$6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 309534247 | 7/20/18 | -$8.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 294350867 | 7/20/18 | -$11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 349237431 | 7/20/18 | -$13.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 368939973 | 7/20/18 | -$23.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 86633035 | 7/20/18 | -$23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 429360434 | 7/20/18 | -$31.58 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 332623720 | 7/20/18 | -$32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 498218667 | 7/20/18 | -$33.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 207840430 | 7/20/18 | -$49.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 437717176 | 7/20/18 | -$52.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 324955316 | 7/20/18 | -$66.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 241929990 | 7/20/18 | -$163.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | MA18202713348 | 7/21/18 | -$0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 174842352 | 7/22/18 | -$30.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 350155956 | 7/23/18 | -$2.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 152822663 | 7/23/18 | -$9.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 187451093 | 7/23/18 | -$10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 127639767 | 7/23/18 | -$11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 228241197 | 7/23/18 | -$13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 185429077 | 7/23/18 | -$14.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 221234499 | 7/23/18 | -$14.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 307333321 | 7/23/18 | -$16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 239644104 | 7/23/18 | -$20.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 376827151 | 7/23/18 | -$44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 391041658 | 7/23/18 | -$46.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 632910130 | 7/23/18 | -$83.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989553 | $27,460.07 | 8/8/18 | 290845856 | 7/24/18 | -$13.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 124141501A | 4/5/18 | $103.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 549110050A | 4/30/18 | -$258.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 328625663 | 5/2/18 | $236.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 127639230 | 5/4/18 | $168.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 165321000 | 5/10/18 | $156.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 549110050 | 5/18/18 | -$57.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 137440517A | 5/18/18 | -$57.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 119532101A | 5/22/18 | -$45.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 119532101 | 5/22/18 | -$45.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 120745279 | 5/23/18 | $64.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 127639405 | 5/30/18 | $150.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 384144237 | 7/17/18 | $581.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 184122276 | 7/17/18 | $485.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 184428903 | 7/17/18 | $287.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 586722615 | 7/17/18 | $256.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 360323427 | 7/17/18 | $221.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 348937108 | 7/17/18 | $219.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 167638059 | 7/17/18 | $202.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 391041602 | 7/17/18 | $198.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 541207812 | 7/17/18 | $187.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 684505418 | 7/17/18 | $179.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 676104476 | 7/17/18 | $164.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 291724965 | 7/17/18 | $159.60 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 889536612 | 7/17/18 | $147.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 569619646 | 7/17/18 | $134.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 543621157 | 7/17/18 | $124.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 563118243 | 7/17/18 | $123.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 324039528 | 7/17/18 | $122.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 303131292 | 7/17/18 | $117.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 467816551 | 7/17/18 | $113.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 356527948 | 7/17/18 | $113.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 125154146 | 7/17/18 | $107.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 187322960 | 7/17/18 | $103.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 142826642 | 7/17/18 | $98.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 86633001 | 7/17/18 | $97.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 386428761 | 7/17/18 | $94.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 615810828 | 7/17/18 | $92.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 201756567 | 7/17/18 | $90.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 228637178 | 7/17/18 | $86.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 369642205 | 7/17/18 | $79.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 199931953 | 7/17/18 | $78.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 124644463 | 7/17/18 | $76.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 648605031 | 7/17/18 | $71.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 226239856 | 7/17/18 | $65.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 570911685 | 7/17/18 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 323743179 | 7/17/18 | $61.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 216426222 | 7/17/18 | $59.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 501016957 | 7/17/18 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 290845814 | 7/17/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 407539663 | 7/17/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 174842281 | 7/17/18 | $15.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 210528880 | 7/18/18 | $500.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 15918153 | 7/18/18 | $485.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 307837974 | 7/18/18 | $368.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 722500668 | 7/18/18 | $338.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 576815920 | 7/18/18 | $338.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 32936415 | 7/18/18 | $295.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 91034022 | 7/18/18 | $282.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 120235056 | 7/18/18 | $251.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 570712223 | 7/18/18 | $245.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 84545084 | 7/18/18 | $229.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 574519667 | 7/18/18 | $200.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 173940105 | 7/18/18 | $167.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 329230497 | 7/18/18 | $164.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 328626060 | 7/18/18 | $159.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 278327415 | 7/18/18 | $155.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 318856061 | 7/18/18 | $154.76 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 392331842 | 7/18/18 | $130.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 249125522 | 7/18/18 | $126.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 295228767 | 7/18/18 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 392729032 | 7/18/18 | $118.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 137441082 | 7/18/18 | $118.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 180835272 | 7/18/18 | $104.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 209429927 | 7/18/18 | $102.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 132914617 | 7/18/18 | $99.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 210324363 | 7/18/18 | $88.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 286931568 | 7/18/18 | $82.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 12713859 | 7/18/18 | $78.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 663006160 | 7/18/18 | $77.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 474714119 | 7/18/18 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 469819263 | 7/18/18 | $62.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 177643920 | 7/18/18 | $57.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 514512835 | 7/18/18 | $50.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 45350570 | 7/18/18 | $39.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 15128500 | 7/18/18 | $38.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 46037277 | 7/18/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 406543799 | 7/18/18 | $34.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 120745700 | 7/18/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 392331842 | 7/18/18 | $0.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 282435072 | 7/19/18 | $633.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 369725634 | 7/19/18 | $601.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 507420476 | 7/19/18 | $473.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 66822206 | 7/19/18 | $391.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 546215875 | 7/19/18 | $372.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 122626557 | 7/19/18 | $344.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 200730583 | 7/19/18 | $334.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 544607215 | 7/19/18 | $300.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 305629953 | 7/19/18 | $297.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 490213513 | 7/19/18 | $295.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 529417080 | 7/19/18 | $292.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 569619664 | 7/19/18 | $208.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 122428638 | 7/19/18 | $201.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 540716934 | 7/19/18 | $174.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 207840408 | 7/19/18 | $153.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 710400625 | 7/19/18 | $141.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 49840332 | 7/19/18 | $139.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 616815173 | 7/19/18 | $139.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 22057929 | 7/19/18 | $138.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 249449567 | 7/19/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 119532525 | 7/19/18 | $131.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 367136410 | 7/19/18 | $118.62 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 302022206 | 7/19/18 | $118.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 136343532 | 7/19/18 | $100.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 529913687 | 7/19/18 | $96.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 306044138 | 7/19/18 | $87.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 196853436 | 7/19/18 | $65.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 47626639 | 7/19/18 | $63.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 259033749 | 7/19/18 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 124142175 | 7/19/18 | $60.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 448424666 | 7/19/18 | $60.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 550918861 | 7/19/18 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 595615590 | 7/19/18 | $59.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 924031495 | 7/19/18 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 924031495 | 7/19/18 | $0.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 498218666 | 7/20/18 | $311.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 324955315 | 7/20/18 | $301.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 164524911 | 7/20/18 | $256.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 12624441 | 7/20/18 | $250.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 437717175 | 7/20/18 | $230.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 241929991 | 7/20/18 | $227.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 368939972 | 7/20/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 417543583 | 7/20/18 | $208.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 349237432 | 7/20/18 | $199.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 351428094 | 7/20/18 | $195.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 298414517 | 7/20/18 | $183.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 367941652 | 7/20/18 | $172.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 207840429 | 7/20/18 | $165.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 369725643 | 7/20/18 | $164.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 442809937 | 7/20/18 | $145.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 23450740 | 7/20/18 | $141.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 332623721 | 7/20/18 | $140.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 166641533 | 7/20/18 | $132.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 369926315 | 7/20/18 | $109.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 116545084 | 7/20/18 | $108.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 237146423 | 7/20/18 | $104.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 369642246 | 7/20/18 | $102.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 86633036 | 7/20/18 | $96.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 541207825 | 7/20/18 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 294350868 | 7/20/18 | $49.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 309534248 | 7/20/18 | $42.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 239530827 | 7/20/18 | $28.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 498218668 | 7/20/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 174842353 | 7/22/18 | $299.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 334641241 | 7/23/18 | $815.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 24128087 | 7/23/18 | $355.08 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 376827150 | 7/23/18 | $302.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 308318821 | 7/23/18 | $277.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 228241196 | 7/23/18 | $259.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 574319304 | 7/23/18 | $246.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 186942042 | 7/23/18 | $231.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 239644105 | 7/23/18 | $223.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 307333320 | 7/23/18 | $215.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 127639768 | 7/23/18 | $201.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 229931797 | 7/23/18 | $192.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 152822664 | 7/23/18 | $185.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 187451092 | 7/23/18 | $181.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 86633057 | 7/23/18 | $145.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 391041657 | 7/23/18 | $143.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 185429076 | 7/23/18 | $126.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 358742542 | 7/23/18 | $124.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 78925318 | 7/23/18 | $111.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 369926331 | 7/23/18 | $93.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 154634738 | 7/23/18 | $69.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 221234500 | 7/23/18 | $65.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 134037075 | 7/23/18 | $63.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 124031495 | 7/23/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 350155955 | 7/23/18 | $25.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 489934054 | 7/23/18 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 124644515 | 7/23/18 | $21.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 124031497 | 7/23/18 | -$1.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 574319303 | 7/23/18 | -$10.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 369926330 | 7/23/18 | -$18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 186942041 | 7/23/18 | -$21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 334641240 | 7/23/18 | -$99.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 226239914 | 7/24/18 | -$1.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 407539738 | 7/24/18 | -$1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 660206426 | 7/24/18 | -$1.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 586722688 | 7/24/18 | -$2.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 201756663 | 7/24/18 | -$2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 675305840 | 7/24/18 | -$2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 184122305 | 7/24/18 | -$4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 648605064 | 7/24/18 | -$5.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 323743251 | 7/24/18 | -$5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 541207836 | 7/24/18 | -$6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 52630689 | 7/24/18 | -$7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 138821503 | 7/24/18 | -$9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 187322959 | 7/24/18 | -$10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 56634163 | 7/24/18 | -$10.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 199931999 | 7/24/18 | -$13.13 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 53032153 | 7/24/18 | -$14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 615810873 | 7/24/18 | -$14.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 142826687 | 7/24/18 | -$14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 442809956 | 7/24/18 | -$15.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 187323039 | 7/24/18 | -$18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 914318 | 7/24/18 | -$23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 558610748 | 7/24/18 | -$28.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 723200597 | 7/24/18 | -$29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 391041677 | 7/24/18 | -$29.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 84545148 | 7/24/18 | -$33.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 324039575 | 7/24/18 | -$49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 360323476 | 7/24/18 | -$49.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 23130503 | 7/24/18 | -$233.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 2430004120 | 7/25/18 | -$1.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 703102757 | 7/25/18 | -$1.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 41314541 | 7/25/18 | -$1.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 383611861 | 7/25/18 | -$1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 249125557 | 7/25/18 | -$2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 406543865 | 7/25/18 | -$2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 236632568 | 7/25/18 | -$2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 722500703 | 7/25/18 | -$2.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 297033972 | 7/25/18 | -$2.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 207840452 | 7/25/18 | -$3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 318856125 | 7/25/18 | -$3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 469819348 | 7/25/18 | -$4.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 334641248 | 7/25/18 | -$7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 663006219 | 7/25/18 | -$8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 356528002 | 7/25/18 | -$8.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 180835417 | 7/25/18 | -$8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 509507806 | 7/25/18 | -$12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 210324387 | 7/25/18 | -$12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 162451362 | 7/25/18 | -$13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 576815950 | 7/25/18 | -$19.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 119532561 | 7/25/18 | -$21.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 41314537 | 7/25/18 | -$23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 173940168 | 7/25/18 | -$24.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 392729119 | 7/25/18 | -$31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 209429980 | 7/25/18 | -$32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 46037303 | 7/25/18 | -$36.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 329230542 | 7/25/18 | -$39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 365453503 | 7/25/18 | -$45.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 91630572 | 7/25/18 | -$59.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 55022018 | 7/25/18 | -$68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 580916390 | 7/25/18 | -$71.08 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 384144309 | 7/26/18 | -$2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 166641599 | 7/26/18 | -$2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 391041702 | 7/26/18 | -$2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 449521357 | 7/26/18 | -$4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 448424726 | 7/26/18 | -$5.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 710400641 | 7/26/18 | -$5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 480618732 | 7/26/18 | -$7.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 309534307 | 7/26/18 | -$7.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 75729998 | 7/26/18 | -$13.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 367136468 | 7/26/18 | -$13.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 323230400 | 7/26/18 | -$13.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 61338870 | 7/26/18 | -$13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 356447371 | 7/26/18 | -$14.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 196853519 | 7/26/18 | -$15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 540717015 | 7/26/18 | -$18.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 122626595 | 7/26/18 | -$20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 120745758 | 7/26/18 | -$21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 164524960 | 7/26/18 | -$23.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 200354550 | 7/26/18 | -$24.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 570712284 | 7/26/18 | -$26.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 200730602 | 7/26/18 | -$28.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 59198047 | 7/26/18 | -$31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 529417135 | 7/26/18 | -$42.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 376127263 | 7/26/18 | -$43.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 33841729 | 7/26/18 | -$55.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 116545176 | 7/27/18 | -$0.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 122229377 | 7/27/18 | -$1.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 351428141 | 7/27/18 | -$1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 369926358 | 7/27/18 | -$2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 442809983 | 7/27/18 | -$2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 367941699 | 7/27/18 | -$3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 358504625 | 7/27/18 | -$5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 190730509 | 7/27/18 | -$6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 391041720 | 7/27/18 | -$7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 558610796 | 7/27/18 | -$9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 349237483 | 7/27/18 | -$10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 369642323 | 7/27/18 | -$13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 239530903 | 7/27/18 | -$13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 86633093 | 7/27/18 | -$23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 294350948 | 7/27/18 | -$31.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 598914975 | 7/27/18 | -$31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 324955407 | 7/27/18 | -$37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 282435117 | 7/27/18 | -$38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 211438258 | 7/27/18 | -$58.79 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 429360569 | 7/27/18 | -$63.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 437717212 | 7/27/18 | -$83.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | MA18209713055 | 7/28/18 | -$411.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 23450803 | 7/30/18 | -$3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 221234550 | 7/30/18 | -$3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 727000184 | 7/30/18 | -$5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 184122329 | 7/30/18 | -$5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 448424761 | 7/30/18 | -$6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 632910182 | 7/30/18 | -$10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 186942111 | 7/30/18 | -$16.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 195011740 | 7/30/18 | -$17.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 469819400 | 7/30/18 | -$21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 366551170 | 7/30/18 | -$22.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 549110586 | 7/30/18 | -$32.58 |
| Kmart Foods Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 345128417 | 7/30/18 | -$38.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 174842405 | 7/30/18 | -$46.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993144 | $25,313.67 | 8/15/18 | 369241376 | 7/30/18 | -$93.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 138821504 | 7/24/18 | $1,197.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 184122306 | 7/24/18 | $568.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 23130504 | 7/24/18 | $536.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 442809957 | 7/24/18 | $316.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 360323477 | 7/24/18 | $278.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 604710386 | 7/24/18 | $278.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 348937172 | 7/24/18 | $246.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 3910419678 | 7/24/18 | $245.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 84545149 | 7/24/18 | $217.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 615810874 | 7/24/18 | $196.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 636012465 | 7/24/18 | $191.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 563118318 | 7/24/18 | $191.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 199931998 | 7/24/18 | $186.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 369642282 | 7/24/18 | $184.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 660206425 | 7/24/18 | $175.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 324039576 | 7/24/18 | $173.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 52630690 | 7/24/18 | $166.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 142826688 | 7/24/18 | $162.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 541207837 | 7/24/18 | $158.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 53032154 | 7/24/18 | $155.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 303131356 | 7/24/18 | $145.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 304716193 | 7/24/18 | $140.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 676104521 | 7/24/18 | $140.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 226239913 | 7/24/18 | $124.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 569619714 | 7/24/18 | $111.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 187323038 | 7/24/18 | $105.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 91431517 | 7/24/18 | $86.19 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 586722687 | 7/24/18 | $83.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 648605065 | 7/24/18 | $79.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 723200598 | 7/24/18 | $71.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 675305841 | 7/24/18 | $68.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 56634164 | 7/24/18 | $65.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 501017006 | 7/24/18 | $63.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 558610749 | 7/24/18 | $61.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 290845857 | 7/24/18 | $61.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 407539737 | 7/24/18 | $60.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 323743252 | 7/24/18 | $58.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 177643962 | 7/24/18 | $53.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 201756662 | 7/24/18 | $53.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 23130504 | 7/24/18 | -$8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 648605065 | 7/24/18 | -$9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 334641249 | 7/25/18 | $395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 227929425 | 7/25/18 | $319.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 307838007 | 7/25/18 | $308.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 41314542 | 7/25/18 | $291.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 120235096 | 7/25/18 | $286.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 55022017 | 7/25/18 | $271.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 580916391 | 7/25/18 | $246.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 383612850 | 7/25/18 | $229.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 328626100 | 7/25/18 | $227.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 356528001 | 7/25/18 | $216.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 318856126 | 7/25/18 | $201.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 162451361 | 7/25/18 | $200.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 173940169 | 7/25/18 | $198.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 722500704 | 7/25/18 | $196.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 210324388 | 7/25/18 | $188.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 249125558 | 7/25/18 | $183.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 576815949 | 7/25/18 | $167.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 65425039 | 7/25/18 | $167.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 236632569 | 7/25/18 | $148.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 119532562 | 7/25/18 | $145.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 509507805 | 7/25/18 | $143.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 209429981 | 7/25/18 | $133.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 91630573 | 7/25/18 | $125.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 66743753 | 7/25/18 | $123.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 703102758 | 7/25/18 | $120.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 15128549 | 7/25/18 | $115.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 365453504 | 7/25/18 | $115.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 329230543 | 7/25/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 180835418 | 7/25/18 | $106.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 297033973 | 7/25/18 | $95.04 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 203740141 | 7/25/18 | $92.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 137441151 | 7/25/18 | $84.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 469819349 | 7/25/18 | $74.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 406543864 | 7/25/18 | $66.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 663006220 | 7/25/18 | $60.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 574519744 | 7/25/18 | $58.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 392729119 | 7/25/18 | $54.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 474714173 | 7/25/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 41314538 | 7/25/18 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 45350663 | 7/25/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 207840452 | 7/25/18 | $45.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 318856128 | 7/25/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 46037304 | 7/25/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 82830164 | 7/25/18 | $565.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 323230399 | 7/26/18 | $474.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 384144310 | 7/26/18 | $454.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 449521356 | 7/26/18 | $368.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 164524961 | 7/26/18 | $364.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 480618733 | 7/26/18 | $298.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 369725678 | 7/26/18 | $293.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 122626594 | 7/26/18 | $285.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 33841730 | 7/26/18 | $277.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 448424725 | 7/26/18 | $267.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 570712285 | 7/26/18 | $262.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 122428681 | 7/26/18 | $256.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 529417136 | 7/26/18 | $252.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 356447372 | 7/26/18 | $247.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 302022251 | 7/26/18 | $246.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 200730601 | 7/26/18 | $241.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 366107932 | 7/26/18 | $230.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 309534308 | 7/26/18 | $219.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 417543653 | 7/26/18 | $194.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 569619742 | 7/26/18 | $191.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 546215920 | 7/26/18 | $190.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 540717016 | 7/26/18 | $185.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 259033811 | 7/26/18 | $165.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 591918048 | 7/26/18 | $163.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 229931836 | 7/26/18 | $160.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 49840409 | 7/26/18 | $151.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 376127264 | 7/26/18 | $132.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 47626679 | 7/26/18 | $122.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 616815250 | 7/26/18 | $120.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 166641598 | 7/26/18 | $120.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 200354549 | 7/26/18 | $105.80 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 367136469 | 7/26/18 | $103.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 61338869 | 7/26/18 | $100.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 124142246 | 7/26/18 | $88.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 22057986 | 7/26/18 | $73.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 196853520 | 7/26/18 | $63.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 710400642 | 7/26/18 | $61.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 529913732 | 7/26/18 | $57.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 75729999 | 7/26/18 | $52.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 120745758 | 7/26/18 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 164524962 | 7/26/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 164524961 | 7/26/18 | -$45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 82830164 | 7/26/18 | -$152.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 358504624 | 7/27/18 | $445.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 282435118 | 7/27/18 | $313.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 369926359 | 7/27/18 | $259.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 12624461 | 7/27/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 442809984 | 7/27/18 | $225.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 190730508 | 7/27/18 | $202.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 429360570 | 7/27/18 | $178.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 437717211 | 7/27/18 | $172.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 351428140 | 7/27/18 | $162.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 598914976 | 7/27/18 | $162.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 324955408 | 7/27/18 | $155.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 294350949 | 7/27/18 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 369642324 | 7/27/18 | $144.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 122229378 | 7/27/18 | $131.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 86633094 | 7/27/18 | $125.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 116545177 | 7/27/18 | $123.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 349237484 | 7/27/18 | $117.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 211438259 | 7/27/18 | $114.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 367941698 | 7/27/18 | $114.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 360323508 | 7/27/18 | $107.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 143446757 | 7/27/18 | $93.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 239530904 | 7/27/18 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 167638117 | 7/27/18 | $87.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 558610795 | 7/27/18 | $74.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 346743967 | 7/27/18 | $57.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 391041721 | 7/27/18 | $52.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 134346756 | 7/27/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 498218734 | 7/30/18 | $951.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 184122328 | 7/30/18 | $562.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 549110585 | 7/30/18 | $343.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 186942112 | 7/30/18 | $327.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 78925376 | 7/30/18 | $322.32 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 24128129 | 7/30/18 | $314.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 23450802 | 7/30/18 | $305.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 574319366 | 7/30/18 | $281.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 33841750 | 7/30/18 | $245.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 311736299 | 7/30/18 | $209.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 239644166 | 7/30/18 | $205.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 195011741 | 7/30/18 | $196.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 366551171 | 7/30/18 | $189.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 369241375 | 7/30/18 | $168.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 187451140 | 7/30/18 | $160.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 307333357 | 7/30/18 | $159.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 358742599 | 7/30/18 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 570911765 | 7/30/18 | $127.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 376827196 | 7/30/18 | $127.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 469819401 | 7/30/18 | $126.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 448424762 | 7/30/18 | $118.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 632910183 | 7/30/18 | $105.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 350156039 | 7/30/18 | $78.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 154634791 | 7/30/18 | $74.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 174842406 | 7/30/18 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 727000185 | 7/30/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 489934157 | 7/30/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 345128418 | 7/30/18 | $20.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 221234331 | 7/30/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 574319365 | 7/30/18 | -$7.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 498218735 | 7/30/18 | -$9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 350156038 | 7/30/18 | -$42.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 407539814 | 7/31/18 | -$1.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 91431561 | 7/31/18 | -$4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 544607243 | 7/31/18 | -$6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 323743317 | 7/31/18 | -$7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 142826726 | 7/31/18 | -$9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 676104568 | 7/31/18 | -$12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 569619796 | 7/31/18 | -$12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 163041173 | 7/31/18 | -$13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 187323099 | 7/31/18 | -$15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 290845895 | 7/31/18 | -$16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 53032216 | 7/31/18 | -$16.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 467816732 | 7/31/18 | -$29.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 586722766 | 7/31/18 | -$33.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 86631113 | 7/31/18 | -$34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 291725012 | 7/31/18 | -$36.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 127639824 | 7/31/18 | -$40.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 32936493 | 7/31/18 | -$45.41 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 199932069 | 7/31/18 | -$46.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 324039628 | 7/31/18 | -$52.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 33841756 | 7/31/18 | -$81.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 368940173 | 8/1/18 | -$0.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 800138007 | 8/1/18 | -$0.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 469819428 | 8/1/18 | -$1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 663006286 | 8/1/18 | -$1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 120235139 | 8/1/18 | -$1.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 509507867 | 8/1/18 | -$3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 120745810 | 8/1/18 | -$3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 210324407 | 8/1/18 | -$4.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 580916470 | 8/1/18 | -$4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 84545219 | 8/1/18 | -$4.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 173940230 | 8/1/18 | -$7.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 490213659 | 8/1/18 | -$8.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 318856195 | 8/1/18 | -$8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 570712325 | 8/1/18 | -$8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 41314578 | 8/1/18 | -$8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 329425863 | 8/1/18 | -$10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 615810920A | 8/1/18 | -$11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 177644007 | 8/1/18 | -$11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 298136353 | 8/1/18 | -$11.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 392331956 | 8/1/18 | -$12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 615810919 | 8/1/18 | -$12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 406543936 | 8/1/18 | -$13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 295228817 | 8/1/18 | -$15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 41314572 | 8/1/18 | -$19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 574519822 | 8/1/18 | -$19.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 12713902 | 8/1/18 | -$19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 576816000 | 8/1/18 | -$25.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 391041756 | 8/1/18 | -$26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 91034109 | 8/1/18 | -$27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 392729197 | 8/1/18 | -$31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 119532605 | 8/1/18 | -$32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 228241382 | 8/1/18 | -$36.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 137441218 | 8/1/18 | -$42.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 46037341 | 8/1/18 | -$46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 91630627 | 8/1/18 | -$46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 303131416 | 8/1/18 | -$79.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 210528938 | 8/1/18 | -$155.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 183424418 | 8/1/18 | -$327.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 595615723 | 8/2/18 | -$1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 448424790 | 8/2/18 | -$2.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 574319398 | 8/2/18 | -$2.66 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 569619817 | 8/2/18 | -$3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 47626720 | 8/2/18 | -$4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 376127305 | 8/2/18 | -$5.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 220528056 | 8/2/18 | -$5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 480618785 | 8/2/18 | -$7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 151831094 | 8/2/18 | -$7.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 306044192 | 8/2/18 | -$8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 207840514 | 8/2/18 | -$8.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 604810770 | 8/2/18 | -$9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 723200644 | 8/2/18 | -$9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 15918236 | 8/2/18 | -$11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 249449693 | 8/2/18 | -$13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 550918954 | 8/2/18 | -$14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 122626638 | 8/2/18 | -$14.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 417543710 | 8/2/18 | -$15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 49840499 | 8/2/18 | -$17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 710400657 | 8/2/18 | -$20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 616815340 | 8/2/18 | -$22.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 209430058 | 8/2/18 | -$23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 591918122 | 8/2/18 | -$24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 367136524 | 8/2/18 | -$29.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 305630016 | 8/2/18 | -$31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 540717099 | 8/2/18 | -$34.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 302022292 | 8/2/18 | -$35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 529417194 | 8/2/18 | -$49.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 38361261 | 8/3/18 | -$1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 349237539 | 8/3/18 | -$6.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 442810034 | 8/3/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 391041786 | 8/3/18 | -$9.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 58340788 | 8/3/18 | -$10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 369926405 | 8/3/18 | -$16.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 437717240 | 8/3/18 | -$16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 207840529 | 8/3/18 | -$17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 164525004 | 8/3/18 | -$17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 351428183 | 8/3/18 | -$18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 324955506 | 8/3/18 | -$24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 23130527 | 8/3/18 | -$84.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | MA18216714409 | 8/4/18 | -$22.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 221234611 | 8/6/18 | -$2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 710400667 | 8/6/18 | -$4.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 514512937 | 8/6/18 | -$4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 376827241 | 8/6/18 | -$7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 384144388 | 8/6/18 | -$7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 185429159 | 8/6/18 | -$8.78 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 489934259 | 8/6/18 | -$8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 228241433 | 8/6/18 | -$12.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 294351039 | 8/6/18 | -$16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 345128486 | 8/6/18 | -$29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997308 | $29,565.97 | 8/22/18 | 632910229 | 8/6/18 | -$54.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 199931632 | 6/6/18 | $138.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 200354062 | 6/7/18 | $136.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 127639488 | 6/8/18 | $271.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 110926939 | 6/12/18 | $246.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 165321145 | 6/14/18 | $185.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 348936911 | 6/19/18 | $75.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 165321166 | 6/20/18 | $335.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 719900287 | 6/27/18 | $168.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 165321201 | 6/28/18 | $441.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 346743717 | 6/28/18 | $132.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 165321202 | 6/28/18 | $105.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 710400609 | 7/12/18 | $84.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 544607242 | 7/31/18 | $377.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 32936494 | 7/31/18 | $339.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 574811768 | 7/31/18 | $325.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 291725011 | 7/31/18 | $302.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 369725699 | 7/31/18 | $281.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 89530709 | 7/31/18 | $235.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 541207858 | 7/31/18 | $232.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 563118385 | 7/31/18 | $222.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 442810002 | 7/31/18 | $200.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 127639825 | 7/31/18 | $175.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 324039629 | 7/31/18 | $169.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 91431560 | 7/31/18 | $162.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 86631114 | 7/31/18 | $159.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 586722767 | 7/31/18 | $147.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 199932070 | 7/31/18 | $134.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 33841757 | 7/31/18 | $133.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 369642355 | 7/31/18 | $121.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 590845896 | 7/31/18 | $117.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 676104569 | 7/31/18 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 142826727 | 7/31/18 | $104.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 467816733 | 7/31/18 | $103.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 163041172 | 7/31/18 | $94.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 226239989 | 7/31/18 | $90.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 53032217 | 7/31/18 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 386428858 | 7/31/18 | $85.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 569619797 | 7/31/18 | $65.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 407539815 | 7/31/18 | $55.36 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 323743318 | 7/31/18 | $50.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 187323100 | 7/31/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 211438278 | 7/31/18 | $37.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 123826132 | 7/31/18 | $30.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 501017053 | 7/31/18 | $30.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 544607244 | 7/31/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 636012529 | 7/31/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 369642355 | 7/31/18 | -$8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 91431560 | 7/31/18 | -$8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 33841757 | 7/31/18 | -$20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 334641297 | 8/1/18 | $883.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 210528939 | 8/1/18 | $725.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 91034110 | 8/1/18 | $617.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 348937221 | 8/1/18 | $480.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 228241381 | 8/1/18 | $460.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 183424415 | 8/1/18 | $421.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 165321334 | 8/1/18 | $364.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 615810918 | 8/1/18 | $315.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 328626129 | 8/1/18 | $307.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 570712326 | 8/1/18 | $304.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 120235138 | 8/1/18 | $262.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 574519821 | 8/1/18 | $246.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 318856196 | 8/1/18 | $246.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 490213660 | 8/1/18 | $243.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 173940231 | 8/1/18 | $235.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 298136354 | 8/1/18 | $229.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 41314679 | 8/1/18 | $228.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 12713903 | 8/1/18 | $217.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 84554220 | 8/1/18 | $211.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 307838037 | 8/1/18 | $206.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 576815999 | 8/1/18 | $187.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 295228818 | 8/1/18 | $177.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 663006287 | 8/1/18 | $174.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 46037342 | 8/1/18 | $173.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 41314573 | 8/1/18 | $166.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 119532606 | 8/1/18 | $153.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 303131415 | 8/1/18 | $148.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 580916471 | 8/1/18 | $138.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 368940174 | 8/1/18 | $135.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 391041757 | 8/1/18 | $114.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 227929493 | 8/1/18 | $111.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 329425862 | 8/1/18 | $107.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 800138006 | 8/1/18 | $107.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 91630626 | 8/1/18 | $105.42 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 210324406 | 8/1/18 | $104.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 190730539 | 8/1/18 | $102.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 137441219 | 8/1/18 | $98.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 392331955 | 8/1/18 | $96.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 356528051 | 8/1/18 | $94.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 406543937 | 8/1/18 | $91.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 15128591 | 8/1/18 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 509507868 | 8/1/18 | $83.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 392729196 | 8/1/18 | $78.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 615810921 | 8/1/18 | $78.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 45350743 | 8/1/18 | $70.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 469819429 | 8/1/18 | $70.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 310534959 | 8/1/18 | $67.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 278327491 | 8/1/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 236632613 | 8/1/18 | $40.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 120745809 | 8/1/18 | $37.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 177644008 | 8/1/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 329425863 | 8/1/18 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 310534958 | 8/1/18 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 570712326 | 8/1/18 | -$20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 318856196 | 8/1/18 | -$70.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 369725714 | 8/2/18 | $401.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 200730619 | 8/2/18 | $355.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 228637321 | 8/2/18 | $337.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 175027418 | 8/2/18 | $337.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 529417195 | 8/2/18 | $327.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 136343646 | 8/2/18 | $300.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 305630015 | 8/2/18 | $298.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 417543711 | 8/2/18 | $290.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 302022291 | 8/2/18 | $270.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 604810771 | 8/2/18 | $249.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 122626639 | 8/2/18 | $233.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 323230453 | 8/2/18 | $230.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 15918237 | 8/2/18 | $227.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 49840500 | 8/2/18 | $200.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 220528057 | 8/2/18 | $177.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 209430059 | 8/2/18 | $174.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 367136525 | 8/2/18 | $174.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 249449694 | 8/2/18 | $170.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 306044193 | 8/2/18 | $169.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 448424791 | 8/2/18 | $165.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 207840515 | 8/2/18 | $156.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 616815341 | 8/2/18 | $146.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 259033868 | 8/2/18 | $140.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 61338920 | 8/2/18 | $135.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 480618786 | 8/2/18 | $129.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 540717100 | 8/2/18 | $129.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 229931868 | 8/2/18 | $127.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 569619818 | 8/2/18 | $125.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 591918121 | 8/2/18 | $118.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 200354625 | 8/2/18 | $106.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 710400658 | 8/2/18 | $103.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 47626721 | 8/2/18 | $102.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 723200645 | 8/2/18 | $101.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 550918955 | 8/2/18 | $94.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 151831095 | 8/2/18 | $94.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 595615724 | 8/2/18 | $88.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 800126026 | 8/2/18 | $84.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 376127306 | 8/2/18 | $71.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 529913778 | 8/2/18 | $67.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 574319399 | 8/2/18 | $59.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 23130528 | 8/3/18 | $388.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 324955507 | 8/3/18 | $338.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 122428721 | 8/3/18 | $309.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 207840528 | 8/3/18 | $288.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 351428184 | 8/3/18 | $280.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 12624485 | 8/3/18 | $246.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 442810035 | 8/3/18 | $235.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 283612860 | 8/3/18 | $229.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 82830198 | 8/3/18 | $216.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 164525005 | 8/3/18 | $197.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 558610848 | 8/3/18 | $196.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 58340789 | 8/3/18 | $178.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 367941741 | 8/3/18 | $158.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 86633150 | 8/3/18 | $151.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 383612891 | 8/3/18 | $148.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 598915058 | 8/3/18 | $134.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 437717239 | 8/3/18 | $133.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 116545264 | 8/3/18 | $127.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 369926404 | 8/3/18 | $109.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 24128171 | 8/3/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 369642395 | 8/3/18 | $100.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 349237540 | 8/3/18 | $93.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 391041787 | 8/3/18 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 332623742 | 8/3/18 | $70.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 125154353 | 8/3/18 | $53.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 166641711 | 8/3/18 | $42.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 228241432 | 8/6/18 | $822.88 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 184122356 | 8/6/18 | $692.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 66822239 | 8/6/18 | $641.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 544607254 | 8/6/18 | $299.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 152822718 | 8/6/18 | $267.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 376827240 | 8/6/18 | $239.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 727000203 | 8/6/18 | $221.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 187323125 | 8/6/18 | $185.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 33841778 | 8/6/18 | $175.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 294351038 | 8/6/18 | $174.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 110927257 | 8/6/18 | $170.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 95639980 | 8/6/18 | $170.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 358742678 | 8/6/18 | $160.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 187451191 | 8/6/18 | $134.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 574811789 | 8/6/18 | $133.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 574319432 | 8/6/18 | $130.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 632910230 | 8/6/18 | $116.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 800154018 | 8/6/18 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 185429160 | 8/6/18 | $93.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 448424828 | 8/6/18 | $85.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 86633176 | 8/6/18 | $65.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 311736365 | 8/6/18 | $62.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 345128487 | 8/6/18 | $60.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 710400666 | 8/6/18 | $58.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 221234612 | 8/6/18 | $50.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 514512938 | 8/6/18 | $47.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 154634837 | 8/6/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 800154016 | 8/6/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 489934260 | 8/6/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 66822240 | 8/6/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 574319431 | 8/6/18 | -$1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 800154017 | 8/6/18 | -$9.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 86633175 | 8/6/18 | -$12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 110927258 | 8/6/18 | -$33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 727000204 | 8/6/18 | -$35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 95639979 | 8/6/18 | -$82.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 369642426 | 8/7/18 | -$1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 586722858 | 8/7/18 | -$1.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 467816833 | 8/7/18 | -$4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 56634305 | 8/7/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 604710469 | 8/7/18 | -$6.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 201756833 | 8/7/18 | -$7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 676104615 | 8/7/18 | -$9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 226240062 | 8/7/18 | -$9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 648605125 | 8/7/18 | -$10.76 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 407539895 | 8/7/18 | -$11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 142826769 | 8/7/18 | -$12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 199932131 | 8/7/18 | -$14.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 569619873 | 8/7/18 | -$23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 558610902 | 8/7/18 | -$24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 329230632 | 8/7/18 | -$29.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 91431598 | 8/7/18 | -$30.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 52630778 | 8/7/18 | -$35.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 544607264 | 8/7/18 | -$35.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 684505560 | 8/7/18 | -$45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 360323541 | 8/7/18 | -$70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 703102833 | 8/8/18 | -$1.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 368940255 | 8/8/18 | -$3.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 469819499 | 8/8/18 | -$4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 207840552 | 8/8/18 | -$5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 177644052 | 8/8/18 | -$5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 241930151 | 8/8/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 235149146 | 8/8/18 | -$7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 334641345 | 8/8/18 | -$9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 356528113 | 8/8/18 | -$10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 173940300 | 8/8/18 | -$10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 174842560 | 8/8/18 | -$13.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 392729279 | 8/8/18 | -$17.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 91630665 | 8/8/18 | -$17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 318856271 | 8/8/18 | -$18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 236632564 | 8/8/18 | -$20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 137441287 | 8/8/18 | -$21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 199932142 | 8/8/18 | -$21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 286931710 | 8/8/18 | -$24.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 210324429 | 8/8/18 | -$26.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 46037392 | 8/8/18 | -$34.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 233044181 | 8/8/18 | -$47.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 356447566 | 8/8/18 | -$86.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 119532670 | 8/8/18 | -$94.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 576816045 | 8/8/18 | -$135.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 391041849 | 8/9/18 | -$1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 259033939 | 8/9/18 | -$3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 167638177 | 8/9/18 | -$4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 200730641 | 8/9/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 615810982 | 8/9/18 | -$4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 529913827 | 8/9/18 | -$5.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 540717182 | 8/9/18 | -$8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 209430133 | 8/9/18 | -$9.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 249125598 | 8/9/18 | -$10.60 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 327723113 | 8/9/18 | -$10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 122428760 | 8/9/18 | -$11.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 75730078 | 8/9/18 | -$12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 122626682 | 8/9/18 | -$13.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 550919002 | 8/9/18 | -$14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 306044235 | 8/9/18 | -$14.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 346744089 | 8/9/18 | -$16.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 2430004102 | 8/9/18 | -$17.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 164525047 | 8/9/18 | -$17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 239644264 | 8/9/18 | -$19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 616815401 | 8/9/18 | -$21.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 196853674 | 8/9/18 | -$23.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 800134068 | 8/9/18 | -$31.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 249729247 | 8/9/18 | -$37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 49840593 | 8/9/18 | -$45.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 529417246 | 8/9/18 | -$49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 569619899 | 8/9/18 | -$49.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 23450879 | 8/10/18 | -$1.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 369642466 | 8/10/18 | -$1.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 349237598 | 8/10/18 | -$2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 116545340 | 8/10/18 | -$4.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 469819538 | 8/10/18 | -$5.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 391041865 | 8/10/18 | -$5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 323743409 | 8/10/18 | -$5.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 677804574 | 8/10/18 | -$5.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 367941791 | 8/10/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 498218817 | 8/10/18 | -$10.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 437717271 | 8/10/18 | -$11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 235149312 | 8/10/18 | -$14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 23130552 | 8/10/18 | -$75.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 678907319 | 8/11/18 | -$111.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 465822844 | 8/13/18 | -$0.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 710400684 | 8/13/18 | -$1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 376827285 | 8/13/18 | -$2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 221234666 | 8/13/18 | -$2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 187431427 | 8/13/18 | -$6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 563408540 | 8/13/18 | -$7.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 228241557 | 8/13/18 | -$7.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 369926467 | 8/13/18 | -$8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 154634885 | 8/13/18 | -$10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 186942264 | 8/13/18 | -$15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 632910275 | 8/13/18 | -$15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 33841820 | 8/13/18 | -$16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 345128553 | 8/13/18 | -$17.92 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 278327552 | 8/13/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 549110663 | 8/13/18 | -$31.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 465822844 | 8/13/18 | -$46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 33841821 | 8/13/18 | -$63.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000678 | $32,657.11 | 8/31/18 | 369241467 | 8/13/18 | -$64.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 660206216 | 6/12/18 | $38.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 138821565 | 8/7/18 | $934.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 298414537 | 8/7/18 | $503.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 329230631 | 8/7/18 | $421.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 304716253 | 8/7/18 | $270.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 604710468 | 8/7/18 | $261.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 360323542 | 8/7/18 | $258.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 78925440 | 8/7/18 | $256.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 52630779 | 8/7/18 | $249.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 24128192 | 8/7/18 | $225.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 586722859 | 8/7/18 | $211.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 142826770 | 8/7/18 | $205.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 442810055 | 8/7/18 | $200.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 541207880 | 8/7/18 | $189.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 544607263 | 8/7/18 | $179.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 648605126 | 8/7/18 | $169.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 684505559 | 8/7/18 | $167.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 558610903 | 8/7/18 | $163.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 303131465 | 8/7/18 | $163.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 676104614 | 8/7/18 | $158.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 369725733 | 8/7/18 | $157.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 348937260 | 8/7/18 | $154.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 226240067 | 8/7/18 | $152.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 369642427 | 8/7/18 | $120.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 91431597 | 8/7/18 | $111.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 660206500 | 8/7/18 | $109.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 201756832 | 8/7/18 | $104.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 569619874 | 8/7/18 | $102.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 675305938 | 8/7/18 | $101.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 290845937 | 8/7/18 | $101.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 56634306 | 8/7/18 | $97.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 501017100 | 8/7/18 | $96.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 407539896 | 8/7/18 | $94.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 636012596 | 8/7/18 | $82.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 199932132 | 8/7/18 | $67.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 53032273 | 8/7/18 | $55.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 467816834 | 8/7/18 | $38.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 544607265 | 8/7/18 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 298414537 | 8/7/18 | -$147.76 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 334641346 | 8/8/18 | $982.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 302022333 | 8/8/18 | $464.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 507420403 | 8/8/18 | $377.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 199932143 | 8/8/18 | $368.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 570712379 | 8/8/18 | $365.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 356447567 | 8/8/18 | $362.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 286931711 | 8/8/18 | $320.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 356528112 | 8/8/18 | $278.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 383612909 | 8/8/18 | $224.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 574519906 | 8/8/18 | $221.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 318856272 | 8/8/18 | $213.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 119532671 | 8/8/18 | $194.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 576816046 | 8/8/18 | $192.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 229931905 | 8/8/18 | $189.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 120235176 | 8/8/18 | $185.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 91630664 | 8/8/18 | $182.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 174842561 | 8/8/18 | $177.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 210324430 | 8/8/18 | $176.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 173940301 | 8/8/18 | $174.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 65425119 | 8/8/18 | $169.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 66743900 | 8/8/18 | $162.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 703102834 | 8/8/18 | $148.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 233044182 | 8/8/18 | $130.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 295228868 | 8/8/18 | $129.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 132914694 | 8/8/18 | $122.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 137441288 | 8/8/18 | $119.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 190730590 | 8/8/18 | $117.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 227929555 | 8/8/18 | $114.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 15128639 | 8/8/18 | $110.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 131743356 | 8/8/18 | $103.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 392729278 | 8/8/18 | $95.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 297034101 | 8/8/18 | $95.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 800138072 | 8/8/18 | $94.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 241930152 | 8/8/18 | $90.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 469819500 | 8/8/18 | $86.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 236632565 | 8/8/18 | $74.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 46037391 | 8/8/18 | $62.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 177644053 | 8/8/18 | $59.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 474714285 | 8/8/18 | $49.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 368940256 | 8/8/18 | $49.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 406544002 | 8/8/18 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 207840553 | 8/8/18 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 120745857 | 8/8/18 | $41.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 574519907 | 8/8/18 | $18.81 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 164525048 | 8/9/18 | $441.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 200730640 | 8/9/18 | $423.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 122626683 | 8/9/18 | $342.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 417543776 | 8/9/18 | $314.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 167638178 | 8/9/18 | $278.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 615810983 | 8/9/18 | $269.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 327723114 | 8/9/18 | $260.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 249125599 | 8/9/18 | $252.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 529417247 | 8/9/18 | $250.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 569619900 | 8/9/18 | $237.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 616815402 | 8/9/18 | $225.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 540717183 | 8/9/18 | $214.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 543621419 | 8/9/18 | $214.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 122428761 | 8/9/18 | $213.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 800134067 | 8/9/18 | $206.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 196853675 | 8/9/18 | $203.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 249729248 | 8/9/18 | $194.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 366108007 | 8/9/18 | $181.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 323230498 | 8/9/18 | $181.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 209430132 | 8/9/18 | $159.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 306044236 | 8/9/18 | $133.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 49840592 | 8/9/18 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 47626767 | 8/9/18 | $122.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 309534391 | 8/9/18 | $119.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 75730079 | 8/9/18 | $112.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 474714229 | 8/9/18 | $109.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 367136582 | 8/9/18 | $105.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 448424863 | 8/9/18 | $105.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 391041848 | 8/9/18 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 259033940 | 8/9/18 | $98.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 239644265 | 8/9/18 | $87.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 45350845 | 8/9/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 529913828 | 8/9/18 | $64.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 550919001 | 8/9/18 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 124031631 | 8/9/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 220528117 | 8/9/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 546216003 | 8/10/18 | $497.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 498218816 | 8/10/18 | $494.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 507420346 | 8/10/18 | $473.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 184122379 | 8/10/18 | $471.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 507420402 | 8/10/18 | $432.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 507420345 | 8/10/18 | $363.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 358504681 | 8/10/18 | $333.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 23450878 | 8/10/18 | $277.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 727000220 | 8/10/18 | $252.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 235149313 | 8/10/18 | $234.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 23130553 | 8/10/18 | $226.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 324955597 | 8/10/18 | $222.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 369926456 | 8/10/18 | $190.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 469819539 | 8/10/18 | $184.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 437717270 | 8/10/18 | $152.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 367941790 | 8/10/18 | $137.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 294351119 | 8/10/18 | $134.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 351428218 | 8/10/18 | $133.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 369642467 | 8/10/18 | $129.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 86633214 | 8/10/18 | $115.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 116545341 | 8/10/18 | $104.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 349237599 | 8/10/18 | $95.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 323743410 | 8/10/18 | $83.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 677804575 | 8/10/18 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 598915139 | 8/10/18 | $72.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 122229472 | 8/10/18 | $63.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 239531036 | 8/10/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 391041866 | 8/10/18 | $37.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 369642468 | 8/10/18 | $4.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 678907320 | 8/11/18 | $261.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 228241556 | 8/13/18 | $689.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 449521416 | 8/13/18 | $417.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 24128221 | 8/13/18 | $387.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 186942263 | 8/13/18 | $362.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 549110664 | 8/13/18 | $349.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 278327553 | 8/13/18 | $273.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 563408541 | 8/13/18 | $262.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 78925495 | 8/13/18 | $248.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 33841819 | 8/13/18 | $227.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 369241468 | 8/13/18 | $189.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 563118443 | 8/13/18 | $141.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 369926468 | 8/13/18 | $140.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 429360796 | 8/13/18 | $121.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 376827286 | 8/13/18 | $117.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 465822845 | 8/13/18 | $117.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 358742745 | 8/13/18 | $108.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 86633235 | 8/13/18 | $103.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 136343729 | 8/13/18 | $101.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 987451236 | 8/13/18 | $95.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 710400685 | 8/13/18 | $94.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 632910274 | 8/13/18 | $86.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 345128554 | 8/13/18 | $67.58 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 154634885 | 8/13/18 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 489934356 | 8/13/18 | $49.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 221234667 | 8/13/18 | $41.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 449521417 | 8/13/18 | -$5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 429360795 | 8/13/18 | -$14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 574319497 | 8/14/18 | -$2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 163041258 | 8/14/18 | -$2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 407539980 | 8/14/18 | -$5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 586722922 | 8/14/18 | -$5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 201756922 | 8/14/18 | -$6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 442810102 | 8/14/18 | -$9.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 291725092 | 8/14/18 | -$9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 676104663 | 8/14/18 | -$10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 290845980 | 8/14/18 | -$11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 302022382 | 8/14/18 | -$12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 648605161 | 8/14/18 | -$12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 134346888 | 8/14/18 | -$13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 366551279 | 8/14/18 | -$17.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 143446888 | 8/14/18 | -$21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 304716292 | 8/14/18 | -$24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 53032334 | 8/14/18 | -$25.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 569619958 | 8/14/18 | -$27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 384144458 | 8/14/18 | -$31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 32936575 | 8/14/18 | -$32.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 291725091 | 8/14/18 | -$69.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 324039738 | 8/14/18 | -$76.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 308318892 | 8/14/18 | -$77.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 84545346 | 8/14/18 | -$80.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 480618866 | 8/14/18 | -$86.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 384144460 | 8/14/18 | -$195.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 12713943 | 8/15/18 | -$1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 233044274 | 8/15/18 | -$1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 574519989 | 8/15/18 | -$2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 448424911 | 8/15/18 | -$2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 203740280 | 8/15/18 | -$3.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 91630712 | 8/15/18 | -$4.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 177644100 | 8/15/18 | -$5.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 249125639 | 8/15/18 | -$5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 227929605 | 8/15/18 | -$6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 295228922 | 8/15/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 307838100 | 8/15/18 | -$6.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 663006418 | 8/15/18 | -$7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 800202016 | 8/15/18 | -$8.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 406544072 | 8/15/18 | -$8.30 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 209430185 | 8/15/18 | -$8.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 195011903 | 8/15/18 | -$9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 570911860 | 8/15/18 | -$10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 576816090 | 8/15/18 | -$10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 236632717 | 8/15/18 | -$10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 41314638 | 8/15/18 | -$11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 318856339 | 8/15/18 | -$12.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 173940362 | 8/15/18 | -$12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 162451606 | 8/15/18 | -$13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 392332079 | 8/15/18 | -$14.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 210324454 | 8/15/18 | -$16.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 41314631 | 8/15/18 | -$18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 392729354 | 8/15/18 | -$18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 82830255 | 8/15/18 | -$18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 469819599 | 8/15/18 | -$19.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 46037438 | 8/15/18 | -$24.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 391041900 | 8/15/18 | -$24.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 119532716 | 8/15/18 | -$24.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 329230694 | 8/15/18 | -$25.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 509508001 | 8/15/18 | -$29.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 334641394 | 8/15/18 | -$30.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 210529000 | 8/15/18 | -$44.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 137441353 | 8/15/18 | -$59.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 47626810 | 8/16/18 | -$2.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 306044285 | 8/16/18 | -$2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 61339021 | 8/16/18 | -$2.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 360323597 | 8/16/18 | -$3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 546216034 | 8/16/18 | -$4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 184429024 | 8/16/18 | -$4.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 151831183 | 8/16/18 | -$6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 196853760 | 8/16/18 | -$7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 220528187 | 8/16/18 | -$7.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 569619978 | 8/16/18 | -$10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 540717265 | 8/16/18 | -$12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 800218036 | 8/16/18 | -$14.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 469819624 | 8/16/18 | -$15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 249449806 | 8/16/18 | -$17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 122626729 | 8/16/18 | -$18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 305630088 | 8/16/18 | -$25.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 490213793 | 8/16/18 | -$25.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 184429022 | 8/16/18 | -$28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 2003547770 | 8/16/18 | -$30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 580916591 | 8/16/18 | -$31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 591918252 | 8/16/18 | -$33.20 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 200730663 | 8/16/18 | -$37.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 529417283 | 8/16/18 | -$49.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 15918295 | 8/16/18 | -$65.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 237146679 | 8/17/18 | -$1.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 539914311 | 8/17/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 514513014 | 8/17/18 | -$6.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 367941827 | 8/17/18 | -$7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 86633271 | 8/17/18 | -$9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 391041923 | 8/17/18 | -$9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 369642537 | 8/17/18 | -$9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 239531103 | 8/17/18 | -$10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 116545429 | 8/17/18 | -$11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 349237652 | 8/17/18 | -$15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 800230051 | 8/17/18 | -$17.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 166641876 | 8/17/18 | -$20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 595615925 | 8/17/18 | -$24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 539914309 | 8/17/18 | -$25.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 437717299 | 8/17/18 | -$26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 23130573 | 8/17/18 | -$105.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | MA18230715298 | 8/18/18 | -$74.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 376827330 | 8/20/18 | -$1.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 345128617 | 8/20/18 | -$3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 298414573 | 8/20/18 | -$6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 221234725 | 8/20/18 | -$8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 298414574 | 8/20/18 | -$8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 800251029 | 8/20/18 | -$9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 86633289 | 8/20/18 | -$12.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 558610951 | 8/20/18 | -$12.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 185429247 | 8/20/18 | -$16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 574319545 | 8/20/18 | -$17.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 311736549 | 8/20/18 | -$18.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 187323237 | 8/20/18 | -$24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 727000246 | 8/20/18 | -$33.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004148 | $30,021.11 | 9/7/18 | 282435235 | 8/20/18 | -$82.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 298414444 | 6/12/18 | $372.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 184122390 | 8/14/18 | $621.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 480618867 | 8/14/18 | $446.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 32936576 | 8/14/18 | $433.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 570712435 | 8/14/18 | $338.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 324039739 | 8/14/18 | $331.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 366551280 | 8/14/18 | $282.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 302022381 | 8/14/18 | $262.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 442810103 | 8/14/18 | $251.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 84545347 | 8/14/18 | $243.26 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 89530794 | 8/14/18 | $234.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 586722923 | 8/14/18 | $229.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 541207902 | 8/14/18 | $225.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 384144459 | 8/14/18 | $217.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 684505623 | 8/14/18 | $200.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 574319496 | 8/14/18 | $182.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 676104664 | 8/14/18 | $164.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 303131531 | 8/14/18 | $159.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 308318893 | 8/14/18 | $151.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 163041257 | 8/14/18 | $148.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 604810848 | 8/14/18 | $143.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 386428952 | 8/14/18 | $143.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 291725090 | 8/14/18 | $142.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 369642499 | 8/14/18 | $130.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 800208011 | 8/14/18 | $126.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 143446889 | 8/14/18 | $125.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 307333460 | 8/14/18 | $122.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 569619959 | 8/14/18 | $120.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 648605162 | 8/14/18 | $118.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 142826808 | 8/14/18 | $105.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 91431633 | 8/14/18 | $81.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 407539981 | 8/14/18 | $77.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 323743449 | 8/14/18 | $76.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 290845981 | 8/14/18 | $64.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 211438370 | 8/14/18 | $64.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 53032335 | 8/14/18 | $58.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 304716293 | 8/14/18 | $57.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 501017145 | 8/14/18 | $55.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 626012662 | 8/14/18 | $50.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 201756921 | 8/14/18 | $42.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 89530794 | 8/14/18 | -$20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 334641395 | 8/15/18 | $1,139.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 210529001 | 8/15/18 | $587.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 91034190 | 8/15/18 | $568.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 722500760 | 8/15/18 | $556.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 164525082 | 8/15/18 | $423.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 307838099 | 8/15/18 | $402.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 328626201 | 8/15/18 | $361.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 82830256 | 8/15/18 | $300.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 286931753 | 8/15/18 | $258.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 195011904 | 8/15/18 | $244.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 162451605 | 8/15/18 | $242.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 119532717 | 8/15/18 | $237.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 298136428 | 8/15/18 | $223.92 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 348937326 | 8/15/18 | $215.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 210324455 | 8/15/18 | $212.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 663006419 | 8/15/18 | $198.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 318856340 | 8/15/18 | $189.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 12713944 | 8/15/18 | $189.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 173940363 | 8/15/18 | $176.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 509508002 | 8/15/18 | $172.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 249125640 | 8/15/18 | $150.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 392332078 | 8/15/18 | $144.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 576816091 | 8/15/18 | $133.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 91630711 | 8/15/18 | $126.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 190730646 | 8/15/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 329230695 | 8/15/18 | $120.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 41314639 | 8/15/18 | $120.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 41314632 | 8/15/18 | $119.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 448424912 | 8/15/18 | $115.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 474714328 | 8/15/18 | $113.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 203740281 | 8/15/18 | $108.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 570911861 | 8/15/18 | $106.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 392729363 | 8/15/18 | $104.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 227929606 | 8/15/18 | $100.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 800202015 | 8/15/18 | $100.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 368940331 | 8/15/18 | $99.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 66743973 | 8/15/18 | $93.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 574519988 | 8/15/18 | $83.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 137441354 | 8/15/18 | $82.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 295228923 | 8/15/18 | $69.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 46037439 | 8/15/18 | $61.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 15128679 | 8/15/18 | $54.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 236632718 | 8/15/18 | $51.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 310535026 | 8/15/18 | $50.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 406544073 | 8/15/18 | $47.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 33841831 | 8/15/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 391041901 | 8/15/18 | $41.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 469819600 | 8/15/18 | $37.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 120745914 | 8/15/18 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 209430186 | 8/15/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 177644101 | 8/15/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 120235220 | 8/16/18 | $439.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 529417284 | 8/16/18 | $358.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 15918296 | 8/16/18 | $351.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 360323598 | 8/16/18 | $333.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 305630089 | 8/16/18 | $321.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 122428803 | 8/16/18 | $307.88 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 367136629 | 8/16/18 | $292.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 200730662 | 8/16/18 | $282.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 490213792 | 8/16/18 | $262.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 615811024 | 8/16/18 | $261.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 323230544 | 8/16/18 | $260.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 200354769 | 8/16/18 | $252.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 49840657 | 8/16/18 | $251.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 184429023 | 8/16/18 | $243.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 417543832 | 8/16/18 | $240.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 122626730 | 8/16/18 | $225.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 306044286 | 8/16/18 | $195.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 383612935 | 8/16/18 | $187.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 591918253 | 8/16/18 | $168.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 309534437 | 8/16/18 | $164.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 119236851 | 8/16/18 | $157.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 540717266 | 8/16/18 | $155.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 442810081 | 8/16/18 | $152.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 569619979 | 8/16/18 | $141.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 151831184 | 8/16/18 | $131.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 580916592 | 8/16/18 | $129.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 307333470 | 8/16/18 | $128.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 800210027 | 8/16/18 | $126.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 249449807 | 8/16/18 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 220528188 | 8/16/18 | $107.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 196853761 | 8/16/18 | $106.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 239644325 | 8/16/18 | $102.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 550919052 | 8/16/18 | $98.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 47626811 | 8/16/18 | $91.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 61339020 | 8/16/18 | $89.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 800218035 | 8/16/18 | $84.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 125154506 | 8/16/18 | $82.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 546216033 | 8/16/18 | $79.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 228637443 | 8/16/18 | $68.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 529913879 | 8/16/18 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 469819625 | 8/16/18 | $55.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 184122406 | 8/17/18 | $586.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 23130574 | 8/17/18 | $395.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 437717298 | 8/17/18 | $393.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 800198037 | 8/17/18 | $376.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 369725787 | 8/17/18 | $365.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 228241668 | 8/17/18 | $330.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 800230050 | 8/17/18 | $329.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 207840637 | 8/17/18 | $290.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 604710538 | 8/17/18 | $261.26 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 12624530 | 8/17/18 | $258.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 539914310 | 8/17/18 | $252.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 358504702 | 8/17/18 | $232.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 166641877 | 8/17/18 | $206.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 23450932 | 8/17/18 | $188.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 349237653 | 8/17/18 | $165.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 391041924 | 8/17/18 | $155.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 86633270 | 8/17/18 | $154.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 376127381 | 8/17/18 | $131.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 116545430 | 8/17/18 | $130.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 595615926 | 8/17/18 | $127.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 367941828 | 8/17/18 | $124.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 369642538 | 8/17/18 | $123.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 369926504 | 8/17/18 | $111.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 442810124 | 8/17/18 | $106.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 237146680 | 8/17/18 | $90.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 167638214 | 8/17/18 | $79.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 239531104 | 8/17/18 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 448424932 | 8/17/18 | $66.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 351428258 | 8/17/18 | $58.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 514513013 | 8/17/18 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 541207917 | 8/17/18 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 282435236 | 8/20/18 | $753.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 228241679 | 8/20/18 | $753.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 334641436 | 8/20/18 | $695.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 298414573 | 8/20/18 | $521.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 298414574 | 8/20/18 | $368.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 376827329 | 8/20/18 | $249.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 311736550 | 8/20/18 | $235.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 710400702 | 8/20/18 | $215.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 110927329 | 8/20/18 | $215.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 358742813 | 8/20/18 | $195.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 185429246 | 8/20/18 | $190.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 152822774 | 8/20/18 | $159.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 558610952 | 8/20/18 | $140.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 574319546 | 8/20/18 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 632910314 | 8/20/18 | $116.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 727000245 | 8/20/18 | $115.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 448424946 | 8/20/18 | $110.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 187323238 | 8/20/18 | $105.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 1874451290 | 8/20/18 | $103.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 86633290 | 8/20/18 | $94.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 800251028 | 8/20/18 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 221234724 | 8/20/18 | $70.34 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 56634433 | 8/20/18 | $58.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 154634931 | 8/20/18 | $53.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 369642543 | 8/20/18 | $52.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 345128616 | 8/20/18 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 429360912 | 8/20/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 489934456 | 8/20/18 | $13.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 228241679 | 8/20/18 | $5.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 489934456 | 8/20/18 | $0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 56634432 | 8/20/18 | -$11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 710400701 | 8/20/18 | -$26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 298414573 | 8/20/18 | -$153.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 142826852 | 8/21/18 | -$0.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 407540067 | 8/21/18 | -$1.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 226240204 | 8/21/18 | -$1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 89530853 | 8/21/18 | -$2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 123826221 | 8/21/18 | -$2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 63602720 | 8/21/18 | -$4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 201757006 | 8/21/18 | -$5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 290846021 | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 676104713 | 8/21/18 | -$6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 207233268 | 8/21/18 | -$7.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 84545418 | 8/21/18 | -$8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 53032390 | 8/21/18 | -$9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 91431678 | 8/21/18 | -$11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 199932268 | 8/21/18 | -$13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 356528200 | 8/21/18 | -$15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 58340949 | 8/21/18 | -$16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 52630862 | 8/21/18 | -$18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 138821631 | 8/21/18 | -$19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 303131583 | 8/21/18 | -$24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 442810140 | 8/21/18 | -$30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 324039795 | 8/21/18 | -$37.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 356447728 | 8/21/18 | -$45.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 360323629 | 8/21/18 | -$61.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 177644147 | 8/22/18 | -$1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 368940403 | 8/22/18 | -$1.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 120235254 | 8/22/18 | -$2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 391041958 | 8/22/18 | -$3.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 318856418 | 8/22/18 | -$5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 120745967 | 8/22/18 | -$5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 46037479 | 8/22/18 | -$5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 663006485 | 8/22/18 | -$7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 509508058 | 8/22/18 | -$7.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 297034199 | 8/22/18 | -$7.09 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 449521462 | 8/22/18 | -$7.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 580916663 | 8/22/18 | -$7.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 800202083 | 8/22/18 | -$8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 236632773 | 8/22/18 | -$8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 490213853 | 8/22/18 | -$8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 241930279 | 8/22/18 | -$9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 173940424 | 8/22/18 | -$9.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 574520063 | 8/22/18 | -$10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 469819675 | 8/22/18 | -$13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 3048823295 | 8/22/18 | -$13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 227929684 | 8/22/18 | -$15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 119532772 | 8/22/18 | -$16.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 406544142 | 8/22/18 | -$17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 91630755 | 8/22/18 | -$23.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 249125680 | 8/22/18 | -$23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 392729434 | 8/22/18 | -$25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 41314669 | 8/22/18 | -$33.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 207840658 | 8/22/18 | -$38.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 576816133 | 8/22/18 | -$38.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 127640026 | 8/22/18 | -$41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 122428849 | 8/23/18 | -$0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 47626853 | 8/23/18 | -$1.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 61339082 | 8/23/18 | -$2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 540319067 | 8/23/18 | -$3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 329230761 | 8/23/18 | -$5.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 480618953 | 8/23/18 | -$6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 220528249 | 8/23/18 | -$6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 309534494 | 8/23/18 | -$9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 546216082 | 8/23/18 | -$9.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 367136690 | 8/23/18 | -$10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 327723194 | 8/23/18 | -$12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 540717347 | 8/23/18 | -$14.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 49840743 | 8/23/18 | -$15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 467817054 | 8/23/18 | -$15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 800218120 | 8/23/18 | -$18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 569620055 | 8/23/18 | -$19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 376127407 | 8/23/18 | -$19.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 228637520 | 8/23/18 | -$22.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 239644383 | 8/23/18 | -$24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 327723192 | 8/23/18 | -$26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 563408601 | 8/23/18 | -$29.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 498218920 | 8/23/18 | -$29.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 365453792 | 8/23/18 | -$33.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 122626769 | 8/23/18 | -$34.65 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 308318928 | 8/23/18 | -$52.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 116545513 | 8/24/18 | -$1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 442810167 | 8/24/18 | -$1.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 166641945 | 8/24/18 | -$2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 469819704 | 8/24/18 | -$2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 369642602 | 8/24/18 | -$3.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 211438455 | 8/24/18 | -$8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 369926540 | 8/24/18 | -$10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 391041988 | 8/24/18 | -$13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 598915285 | 8/24/18 | -$14.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 437717330 | 8/24/18 | -$17.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 360323667 | 8/24/18 | -$23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 800230163 | 8/24/18 | -$37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 82830300 | 8/24/18 | -$75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 384144542 | 8/24/18 | -$184.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | MA18237714665 | 8/25/18 | -$886.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 228241804 | 8/27/18 | -$0.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 163041340 | 8/27/18 | -$1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 221234776 | 8/27/18 | -$1.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 345128671 | 8/27/18 | -$2.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 376827376 | 8/27/18 | -$3.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 195012095 | 8/27/18 | -$4.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 78925623 | 8/27/18 | -$9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 95640082 | 8/27/18 | -$11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 549110748 | 8/27/18 | -$13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 228241804 | 8/27/18 | -$18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 727000272 | 8/27/18 | -$25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007634 | $33,924.59 | 9/14/18 | 187451338 | 8/27/18 | -$43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 660205159 | 11/10/17 | -$52.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 138821630 | 8/21/18 | $995.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 184122417 | 8/21/18 | $627.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 356447729 | 8/21/18 | $416.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 356528201 | 8/21/18 | $388.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 360323630 | 8/21/18 | $325.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 570712492 | 8/21/18 | $312.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 324039796 | 8/21/18 | $269.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 541207927 | 8/21/18 | $232.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 52630863 | 8/21/18 | $228.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 563118532 | 8/21/18 | $219.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 84545419 | 8/21/18 | $215.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 303131582 | 8/21/18 | $212.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 544607294 | 8/21/18 | $205.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 89530852 | 8/21/18 | $204.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 58340950 | 8/21/18 | $199.00 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 78925549 | 8/21/18 | $186.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 676104714 | 8/21/18 | $148.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 442810141 | 8/21/18 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 543621555 | 8/21/18 | $129.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 586722990 | 8/21/18 | $128.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 91431679 | 8/21/18 | $128.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 383612944 | 8/21/18 | $127.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 407540066 | 8/21/18 | $117.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 53032391 | 8/21/18 | $114.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 199932267 | 8/21/18 | $102.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 190730698 | 8/21/18 | $98.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 201757005 | 8/21/18 | $86.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 648605189 | 8/21/18 | $79.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 569620029 | 8/21/18 | $76.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 290846022 | 8/21/18 | $75.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 501017197 | 8/21/18 | $74.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 142826851 | 8/21/18 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 226240205 | 8/21/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 123826222 | 8/21/18 | $61.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 323743510 | 8/21/18 | $51.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 291725130 | 8/21/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 636012721 | 8/21/18 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 334641448 | 8/22/18 | $706.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 722500802 | 8/22/18 | $497.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 241282 | 8/22/18 | $264.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 120235253 | 8/22/18 | $243.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 41314674 | 8/22/18 | $239.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 127640027 | 8/22/18 | $236.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 391041959 | 8/22/18 | $231.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 474714380 | 8/22/18 | $229.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 328626239 | 8/22/18 | $229.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 800202082 | 8/22/18 | $202.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 199932252 | 8/22/18 | $201.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 173940425 | 8/22/18 | $199.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 574520062 | 8/22/18 | $196.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 210324481 | 8/22/18 | $195.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 41314670 | 8/22/18 | $187.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 46037480 | 8/22/18 | $182.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 229931953 | 8/22/18 | $173.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 15128727 | 8/22/18 | $171.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 449521461 | 8/22/18 | $163.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 490213854 | 8/22/18 | $162.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 207840659 | 8/22/18 | $161.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 318856417 | 8/22/18 | $156.66 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 576816132 | 8/22/18 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 227929685 | 8/22/18 | $147.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 297034200 | 8/22/18 | $140.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 200354688 | 8/22/18 | $139.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 295228965 | 8/22/18 | $132.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 45351000 | 8/22/18 | $124.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 209430270 | 8/22/18 | $123.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 406544143 | 8/22/18 | $120.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 177644148 | 8/22/18 | $119.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 236632774 | 8/22/18 | $117.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 368940404 | 8/22/18 | $109.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 580916664 | 8/22/18 | $108.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 286931799 | 8/22/18 | $107.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 580916530 | 8/22/18 | $104.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 509508059 | 8/22/18 | $97.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 91630754 | 8/22/18 | $88.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 278327615 | 8/22/18 | $87.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 392729433 | 8/22/18 | $84.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 469819676 | 8/22/18 | $82.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 76293151 | 8/22/18 | $81.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 119532773 | 8/22/18 | $81.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 249125681 | 8/22/18 | $79.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 233044364 | 8/22/18 | $72.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 241930280 | 8/22/18 | $70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 663006486 | 8/22/18 | $61.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 120745968 | 8/22/18 | $54.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 137441428 | 8/22/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 318856419 | 8/22/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 626770 | 8/23/18 | $480.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 563408602 | 8/23/18 | $451.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 122428850 | 8/23/18 | $410.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 367136691 | 8/23/18 | $339.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 308318927 | 8/23/18 | $300.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 540717348 | 8/23/18 | $275.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 200730692 | 8/23/18 | $266.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 558611005 | 8/23/18 | $264.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 47626854 | 8/23/18 | $251.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 569620056 | 8/23/18 | $244.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 417543898 | 8/23/18 | $240.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 480618954 | 8/23/18 | $238.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 540319068 | 8/23/18 | $233.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 228637521 | 8/23/18 | $228.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 467817055 | 8/23/18 | $226.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 49840744 | 8/23/18 | $225.60 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 239644384 | 8/23/18 | $222.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 309534495 | 8/23/18 | $209.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 800210076 | 8/23/18 | $195.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 329230762 | 8/23/18 | $164.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 136343826 | 8/23/18 | $164.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 800218119 | 8/23/18 | $163.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 220528250 | 8/23/18 | $162.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 323230593 | 8/23/18 | $158.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 229931992 | 8/23/18 | $156.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 365453793 | 8/23/18 | $153.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 604810915 | 8/23/18 | $145.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 675306039 | 8/23/18 | $128.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 376127408 | 8/23/18 | $128.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 448424981 | 8/23/18 | $126.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 184429056 | 8/23/18 | $117.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 61339081 | 8/23/18 | $111.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 302920558 | 8/23/18 | $105.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 327723193 | 8/23/18 | $104.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 302022443 | 8/23/18 | $93.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 800217062 | 8/23/18 | $82.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 546216081 | 8/23/18 | $74.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 306044328 | 8/23/18 | $58.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 124031721 | 8/23/18 | $45.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 595615979 | 8/23/18 | $37.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 327723192 | 8/23/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 309534495 | 8/23/18 | -$24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 220528250 | 8/23/18 | -$47.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 12624562 | 8/24/18 | $344.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 369926541 | 8/24/18 | $321.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 358504724 | 8/24/18 | $294.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 23130591 | 8/24/18 | $278.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 383612954 | 8/24/18 | $272.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 800230162 | 8/24/18 | $190.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 294351276 | 8/24/18 | $187.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 598915284 | 8/24/18 | $171.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 23450975 | 8/24/18 | $166.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 366108071 | 8/24/18 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 391041987 | 8/24/18 | $161.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 437717329 | 8/24/18 | $154.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 442810168 | 8/24/18 | $149.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 351428294 | 8/24/18 | $147.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 369642603 | 8/24/18 | $142.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 360323668 | 8/24/18 | $137.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 166641944 | 8/24/18 | $136.52 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 367941870 | 8/24/18 | $129.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 384144543 | 8/24/18 | $128.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 239531168 | 8/24/18 | $98.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 469819703 | 8/24/18 | $82.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 82830300 | 8/24/18 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 116515512 | 8/24/18 | $67.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 164525132 | 8/24/18 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 122229564 | 8/24/18 | $63.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 211438454 | 8/24/18 | $61.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 119236923 | 8/24/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 800230162 | 8/24/18 | -$6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 228241803 | 8/27/18 | $1,100.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 195012096 | 8/27/18 | $459.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 298414596 | 8/27/18 | $401.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 549110747 | 8/27/18 | $384.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 615811147 | 8/27/18 | $376.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 187451339 | 8/27/18 | $307.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 376827375 | 8/27/18 | $284.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 95640083 | 8/27/18 | $256.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 24128302 | 8/27/18 | $255.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 366551367 | 8/27/18 | $219.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 78925624 | 8/27/18 | $216.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 358742876 | 8/27/18 | $206.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 800251127 | 8/27/18 | $159.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 448425006 | 8/27/18 | $154.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 186649789 | 8/27/18 | $141.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 540319095 | 8/27/18 | $115.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 47626867 | 8/27/18 | $99.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 163041339 | 8/27/18 | $94.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 710400718 | 8/27/18 | $86.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 489934549 | 8/27/18 | $79.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 221234777 | 8/27/18 | $44.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 727000271 | 8/27/18 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 345128670 | 8/27/18 | $35.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 228241803 | 8/27/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 24128302 | 8/27/18 | -$5.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 710400718 | 8/27/18 | -$8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 366551366 | 8/27/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 298414596 | 8/27/18 | -$29.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 574319620 | 8/28/18 | -$2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 501017245 | 8/28/18 | -$2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 723200791 | 8/28/18 | -$4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 53032448 | 8/28/18 | -$4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 541207953 | 8/28/18 | -$4.87 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 290846065 | 8/28/18 | -$5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 719100794 | 8/28/18 | -$5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 226240271 | 8/28/18 | -$5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 167638281 | 8/28/18 | -$6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 343427495 | 8/28/18 | -$7.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 201757091 | 8/28/18 | -$7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 442810190 | 8/28/18 | -$8.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 196853881 | 8/28/18 | -$8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 369642636 | 8/28/18 | -$9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 142826898 | 8/28/18 | -$9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 569620110 | 8/28/18 | -$10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 676104761 | 8/28/18 | -$12.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 304716361 | 8/28/18 | -$14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 303131630 | 8/28/18 | -$16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 570911952 | 8/28/18 | -$23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 32936658 | 8/28/18 | -$23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 684505729 | 8/28/18 | -$36.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 199932324 | 8/28/18 | -$36.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 384144583 | 8/28/18 | -$37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 648605216 | 8/28/18 | -$37.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 324039842 | 8/28/18 | -$43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 429361060 | 8/28/18 | -$44.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 604710609 | 8/28/18 | -$84.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 119532824 | 8/29/18 | -$1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 529913948 | 8/29/18 | -$2.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 663006549 | 8/29/18 | -$2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 236632823 | 8/29/18 | -$2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 558611054 | 8/29/18 | -$2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 722500848 | 8/29/18 | -$5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 368940478 | 8/29/18 | -$5.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 15128771 | 8/29/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 703102956 | 8/29/18 | -$6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 286931844 | 8/29/18 | -$7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 318856484 | 8/29/18 | -$8.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 46037527 | 8/29/18 | -$9.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 295229006 | 8/29/18 | -$9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 41314696 | 8/29/18 | -$10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 391042019 | 8/29/18 | -$10.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 190730756 | 8/29/18 | -$10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 91034270 | 8/29/18 | -$11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 574520141 | 8/29/18 | -$12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 392729504 | 8/29/18 | -$13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 580916718 | 8/29/18 | -$13.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 576816180 | 8/29/18 | -$17.42 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 249125716 | 8/29/18 | -$18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 173940475 | 8/29/18 | -$18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 137441501 | 8/29/18 | -$18.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 91630805 | 8/29/18 | -$20.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 469819763 | 8/29/18 | -$22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 177644192 | 8/29/18 | -$26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 209430329 | 8/29/18 | -$33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 210324504 | 8/29/18 | -$36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 210529058 | 8/29/18 | -$78.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 306044374 | 8/30/18 | -$0.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 136343888 | 8/30/18 | -$1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 367136742 | 8/30/18 | -$2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 49840821 | 8/30/18 | -$3.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 47626895 | 8/30/18 | -$4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 448425035 | 8/30/18 | -$4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 490213933 | 8/30/18 | -$5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 119236980 | 8/30/18 | -$6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 509508116 | 8/30/18 | -$8.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 800218203 | 8/30/18 | -$8.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 15918357 | 8/30/18 | -$8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 228637610 | 8/30/18 | -$9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 302022495 | 8/30/18 | -$10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 595616041 | 8/30/18 | -$12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 220528307 | 8/30/18 | -$13.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 259034116 | 8/30/18 | -$14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 122626819 | 8/30/18 | -$15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 540717429 | 8/30/18 | -$16.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 23130603 | 8/30/18 | -$21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 305630168 | 8/30/18 | -$22.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 569620137 | 8/30/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 323230639 | 8/30/18 | -$24.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 249449948 | 8/30/18 | -$25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 164525175 | 8/30/18 | -$26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 591918387 | 8/30/18 | -$31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 307333569 | 8/30/18 | -$36.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 55022341 | 8/30/18 | -$68.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 498218975 | 8/30/18 | -$70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 200354978 | 8/30/18 | -$82.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 546216126 | 8/30/18 | -$88.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 442810219 | 8/31/18 | -$1.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 369642669 | 8/31/18 | -$2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 367941919 | 8/31/18 | -$3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 437717360 | 8/31/18 | -$3.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 369926590 | 8/31/18 | -$4.45 |

McKee Foods Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 800278059 | 8/31/18 | -$4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 120235310 | 8/31/18 | -$5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 31227584 | 8/31/18 | -$7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 294351358 | 8/31/18 | -$7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 116545588 | 8/31/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 125154689 | 8/31/18 | -$9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 31227598 | 8/31/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 239531236 | 8/31/18 | -$17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 332623776 | 8/31/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 349237752 | 8/31/18 | -$19.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 358504753 | 8/31/18 | -$25.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 469819798 | 8/31/18 | -$27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 351428348 | 8/31/18 | -$39.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 307333575 | 8/31/18 | -$42.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 529417308 | 8/31/18 | -$81.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 78925679 | 9/3/18 | -$6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 154635024 | 9/3/18 | -$7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 345128729 | 9/3/18 | -$9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 311736717 | 9/3/18 | -$16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011745 | $30,525.75 | 9/21/18 | 632910393 | 9/3/18 | -$20.68 |

**Totals:    9 transfer(s),  $267,502.54**