Defendant: **MJ Holding Company LLC**

Bankruptcy Case **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0472520180618 | 6/17/18 | $198.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0739020180618 | 6/17/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0761920180618 | 6/17/18 | $96.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0952120180618 | 6/17/18 | $93.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0974620180618 | 6/17/18 | $88.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703520180618 | 6/17/18 | $75.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941920180618 | 6/17/18 | $72.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0968920180618 | 6/17/18 | $72.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0710920180618 | 6/17/18 | $60.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0706520180618 | 6/17/18 | $59.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0395420180618 | 6/17/18 | $59.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0922420180618 | 6/17/18 | $58.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0444220180618 | 6/17/18 | $57.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0334520180618 | 6/17/18 | $56.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0771320180618 | 6/17/18 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0373720180618 | 6/17/18 | $56.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0767620180618 | 6/17/18 | $55.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0942320180618 | 6/17/18 | $55.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0719520180618 | 6/17/18 | $55.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0383920180618 | 6/17/18 | $54.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0764420180618 | 6/17/18 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0704820180618 | 6/17/18 | $52.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0394520180618 | 6/17/18 | $50.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0922020180618 | 6/17/18 | $49.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0308620180618 | 6/17/18 | $48.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0737220180618 | 6/17/18 | $47.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0969320180618 | 6/17/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0405720180618 | 6/17/18 | $43.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0728920180618 | 6/17/18 | $43.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0722920180618 | 6/17/18 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0961420180618 | 6/17/18 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941620180618 | 6/17/18 | $40.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0420620180618 | 6/17/18 | $39.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0336120180618 | 6/17/18 | $38.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0747120180618 | 6/17/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0969220180618 | 6/17/18 | $36.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0760220180618 | 6/17/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0309720180618 | 6/17/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0391120180618 | 6/17/18 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0360020180618 | 6/17/18 | $32.73 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0372220180618 | 6/17/18 | $31.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0717720180618 | 6/17/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0955120180618 | 6/17/18 | $31.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0492820180618 | 6/17/18 | $29.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0322520180618 | 6/17/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0774620180618 | 6/17/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0471320180618 | 6/17/18 | $28.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0388620180618 | 6/17/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0371320180618 | 6/17/18 | $27.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0414120180618 | 6/17/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0769920180618 | 6/17/18 | $26.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0381020180618 | 6/17/18 | $26.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0396320180618 | 6/17/18 | $25.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0775620180618 | 6/17/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0939220180618 | 6/17/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941320180618 | 6/17/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0434920180618 | 6/17/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0940920180618 | 6/17/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0954920180618 | 6/17/18 | $24.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0326620180618 | 6/17/18 | $24.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0339020180618 | 6/17/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703020180618 | 6/17/18 | $23.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0330820180618 | 6/17/18 | $23.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0394120180618 | 6/17/18 | $22.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0435320180618 | 6/17/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0767720180618 | 6/17/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0385120180618 | 6/17/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0384120180618 | 6/17/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0317520180618 | 6/17/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0438120180618 | 6/17/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0315520180618 | 6/17/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0328820180618 | 6/17/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0359220180618 | 6/17/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0421420180618 | 6/17/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0934820180618 | 6/17/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0302920180618 | 6/17/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0732120180618 | 6/17/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0704220180618 | 6/17/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0380020180618 | 6/17/18 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0777720180618 | 6/17/18 | $18.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0767320180618 | 6/17/18 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0763920180618 | 6/17/18 | $17.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0425720180618 | 6/17/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0341320180618 | 6/17/18 | $17.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0383420180618 | 6/17/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0379320180618 | 6/17/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0938120180618 | 6/17/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0489320180618 | 6/17/18 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0406420180618 | 6/17/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0724620180618 | 6/17/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0969520180618 | 6/17/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0398220180618 | 6/17/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0761620180618 | 6/17/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0448320180618 | 6/17/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0925520180618 | 6/17/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0716520180618 | 6/17/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0943820180618 | 6/17/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0339620180618 | 6/17/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0394920180618 | 6/17/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0958920180618 | 6/17/18 | $13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0313320180618 | 6/17/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0706820180618 | 6/17/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0445320180618 | 6/17/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0916120180618 | 6/17/18 | $12.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0738320180618 | 6/17/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0355120180618 | 6/17/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0369220180618 | 6/17/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0960820180618 | 6/17/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0475120180618 | 6/17/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0765320180618 | 6/17/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0938920180618 | 6/17/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0404820180618 | 6/17/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0708320180618 | 6/17/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0324320180618 | 6/17/18 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0709820180618 | 6/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0401020180618 | 6/17/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0397820180618 | 6/17/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0440720180618 | 6/17/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0402620180618 | 6/17/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0737420180618 | 6/17/18 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0980820180618 | 6/17/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0348420180618 | 6/17/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0959320180618 | 6/17/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0401620180618 | 6/17/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0704320180618 | 6/17/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0765420180618 | 6/17/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0321620180618 | 6/17/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0493720180618 | 6/17/18 | $6.99 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0962120180618 | 6/17/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0429720180618 | 6/17/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0337120180618 | 6/17/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0909620180618 | 6/17/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0405420180618 | 6/17/18 | $6.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0447820180618 | 6/17/18 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0374820180618 | 6/17/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0739720180618 | 6/17/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0903020180618 | 6/17/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0384220180618 | 6/17/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0706220180618 | 6/17/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0412820180618 | 6/17/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0747720180618 | 6/17/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0380720180618 | 6/17/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0499620180618 | 6/17/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0338020180618 | 6/17/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0331720180618 | 6/17/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0313620180618 | 6/17/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0418820180618 | 6/17/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0478220180618 | 6/17/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0370720180618 | 6/17/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0979720180618 | 6/17/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0382320180618 | 6/17/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0713920180618 | 6/17/18 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0307120180618 | 6/17/18 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0776720180618 | 6/17/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0717520180618 | 6/17/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0729420180618 | 6/17/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0935420180618 | 6/17/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0747020180618 | 6/17/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941520180618 | 6/17/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0378120180618 | 6/17/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0365420180618 | 6/17/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0405720180619 | 6/18/18 | $111.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0481920180619 | 6/18/18 | $107.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0739020180619 | 6/18/18 | $98.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0394920180619 | 6/18/18 | $86.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0472520180619 | 6/18/18 | $83.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0398220180619 | 6/18/18 | $71.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0475120180619 | 6/18/18 | $71.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0719520180619 | 6/18/18 | $70.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0396320180619 | 6/18/18 | $57.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0324320180619 | 6/18/18 | $57.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0301320180619 | 6/18/18 | $57.00 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0980820180619 | 6/18/18 | $54.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0764920180619 | 6/18/18 | $52.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0954920180619 | 6/18/18 | $49.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0959320180619 | 6/18/18 | $47.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0720820180619 | 6/18/18 | $47.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0979420180619 | 6/18/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0969220180619 | 6/18/18 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0322320180619 | 6/18/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0391120180619 | 6/18/18 | $42.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0471320180619 | 6/18/18 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0384220180619 | 6/18/18 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0305620180619 | 6/18/18 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941320180619 | 6/18/18 | $41.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0395420180619 | 6/18/18 | $41.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0764420180619 | 6/18/18 | $38.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0309720180619 | 6/18/18 | $37.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0903020180619 | 6/18/18 | $36.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0706220180619 | 6/18/18 | $36.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0732120180619 | 6/18/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0710920180619 | 6/18/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0923320180619 | 6/18/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0412820180619 | 6/18/18 | $33.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0717520180619 | 6/18/18 | $31.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0389420180619 | 6/18/18 | $31.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0946320180619 | 6/18/18 | $30.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0477020180619 | 6/18/18 | $30.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0434920180619 | 6/18/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0304020180619 | 6/18/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0326620180619 | 6/18/18 | $28.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0339020180619 | 6/18/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0934820180619 | 6/18/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0713920180619 | 6/18/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0336820180619 | 6/18/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0447020180619 | 6/18/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0448320180619 | 6/18/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0499620180619 | 6/18/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941620180619 | 6/18/18 | $24.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0307420180619 | 6/18/18 | $23.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0713320180619 | 6/18/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0308620180619 | 6/18/18 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0716920180619 | 6/18/18 | $23.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0326820180619 | 6/18/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0962120180619 | 6/18/18 | $22.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0767620180619 | 6/18/18 | $21.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941920180619 | 6/18/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0425720180619 | 6/18/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0404820180619 | 6/18/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0412920180619 | 6/18/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0974620180619 | 6/18/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0774920180619 | 6/18/18 | $19.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0322520180619 | 6/18/18 | $19.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941520180619 | 6/18/18 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0771920180619 | 6/18/18 | $19.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0958920180619 | 6/18/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0710420180619 | 6/18/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0704220180619 | 6/18/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0979720180619 | 6/18/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0330820180619 | 6/18/18 | $18.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0763920180619 | 6/18/18 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0388620180619 | 6/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0307120180619 | 6/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0709820180619 | 6/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0487120180619 | 6/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0737220180619 | 6/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0725520180619 | 6/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0717720180619 | 6/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0320220180619 | 6/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0764820180619 | 6/18/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0952020180619 | 6/18/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0313620180619 | 6/18/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0727420180619 | 6/18/18 | $16.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0767320180619 | 6/18/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0481420180619 | 6/18/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0388820180619 | 6/18/18 | $14.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0330120180619 | 6/18/18 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0394520180619 | 6/18/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0480720180619 | 6/18/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0445520180619 | 6/18/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0968920180619 | 6/18/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0380820180619 | 6/18/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0969320180619 | 6/18/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0777720180619 | 6/18/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0341520180619 | 6/18/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0418820180619 | 6/18/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0411220180619 | 6/18/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0338020180619 | 6/18/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0939220180619 | 6/18/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0708320180619 | 6/18/18 | $11.89 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0729420180619 | 6/18/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0382020180619 | 6/18/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0394120180619 | 6/18/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0761920180619 | 6/18/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0722920180619 | 6/18/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0912220180619 | 6/18/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0728920180619 | 6/18/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0348420180619 | 6/18/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703520180619 | 6/18/18 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0420620180619 | 6/18/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0938120180619 | 6/18/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0435520180619 | 6/18/18 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0402620180619 | 6/18/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0942320180619 | 6/18/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0473620180619 | 6/18/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0339620180619 | 6/18/18 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0302920180619 | 6/18/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0337120180619 | 6/18/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0386120180619 | 6/18/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0961420180619 | 6/18/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0747720180619 | 6/18/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703120180619 | 6/18/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0313120180619 | 6/18/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0739720180619 | 6/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0421420180619 | 6/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0722320180619 | 6/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0925520180619 | 6/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0940920180619 | 6/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0776720180619 | 6/18/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0952120180619 | 6/18/18 | $5.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0328620180619 | 6/18/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0371320180619 | 6/18/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0387320180619 | 6/18/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0769920180619 | 6/18/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0774620180619 | 6/18/18 | $4.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0771720180619 | 6/18/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0381820180619 | 6/18/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0349920180619 | 6/18/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0401020180619 | 6/18/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0435120180619 | 6/18/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0960820180619 | 6/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0315520180619 | 6/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0760220180619 | 6/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0385120180619 | 6/18/18 | $3.49 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703420180619 | 6/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0383920180619 | 6/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0478220180619 | 6/18/18 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0704820180619 | 6/18/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0349520180619 | 6/18/18 | $2.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0401620180619 | 6/18/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0476220180619 | 6/18/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0339920180619 | 6/18/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0324320180620 | 6/19/18 | $178.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0493720180620 | 6/19/18 | $154.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941320180620 | 6/19/18 | $132.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0418820180620 | 6/19/18 | $127.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0420620180620 | 6/19/18 | $125.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0405720180620 | 6/19/18 | $98.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0719520180620 | 6/19/18 | $91.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0313320180620 | 6/19/18 | $77.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0320220180620 | 6/19/18 | $76.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0710920180620 | 6/19/18 | $68.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0722920180620 | 6/19/18 | $66.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0384220180620 | 6/19/18 | $62.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0434920180620 | 6/19/18 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941920180620 | 6/19/18 | $48.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0349920180620 | 6/19/18 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0764420180620 | 6/19/18 | $46.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0747720180620 | 6/19/18 | $45.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0942320180620 | 6/19/18 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0777720180620 | 6/19/18 | $44.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0394920180620 | 6/19/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0326620180620 | 6/19/18 | $40.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0414720180620 | 6/19/18 | $38.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0489320180620 | 6/19/18 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0925520180620 | 6/19/18 | $36.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0405420180620 | 6/19/18 | $36.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0314220180620 | 6/19/18 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0980820180620 | 6/19/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0916120180620 | 6/19/18 | $34.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0372420180620 | 6/19/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0961420180620 | 6/19/18 | $31.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0767320180620 | 6/19/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0394120180620 | 6/19/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0343820180620 | 6/19/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0737220180620 | 6/19/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0383920180620 | 6/19/18 | $28.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0334520180620 | 6/19/18 | $28.52 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0709820180620 | 6/19/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0336120180620 | 6/19/18 | $27.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0953920180620 | 6/19/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0968920180620 | 6/19/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0774920180620 | 6/19/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0955120180620 | 6/19/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0384120180620 | 6/19/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0761620180620 | 6/19/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0411220180620 | 6/19/18 | $23.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0969220180620 | 6/19/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0739020180620 | 6/19/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0713920180620 | 6/19/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0481920180620 | 6/19/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0359220180620 | 6/19/18 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0366720180620 | 6/19/18 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0706820180620 | 6/19/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0704820180620 | 6/19/18 | $18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0764820180620 | 6/19/18 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0412820180620 | 6/19/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0341520180620 | 6/19/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0761920180620 | 6/19/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703120180620 | 6/19/18 | $17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0727420180620 | 6/19/18 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0373720180620 | 6/19/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0974620180620 | 6/19/18 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0912420180620 | 6/19/18 | $15.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0771720180620 | 6/19/18 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0438120180620 | 6/19/18 | $15.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0326820180620 | 6/19/18 | $15.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0775620180620 | 6/19/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0301320180620 | 6/19/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0313120180620 | 6/19/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0353120180620 | 6/19/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0946320180620 | 6/19/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0383420180620 | 6/19/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0737420180620 | 6/19/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0404820180620 | 6/19/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0330820180620 | 6/19/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0348320180620 | 6/19/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0370720180620 | 6/19/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0391120180620 | 6/19/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0979720180620 | 6/19/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0445520180620 | 6/19/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0398220180620 | 6/19/18 | $11.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0767620180620 | 6/19/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0959320180620 | 6/19/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0952120180620 | 6/19/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0352920180620 | 6/19/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941620180620 | 6/19/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0382320180620 | 6/19/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0472520180620 | 6/19/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0708320180620 | 6/19/18 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0979420180620 | 6/19/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0381920180620 | 6/19/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0719220180620 | 6/19/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0317520180620 | 6/19/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0339620180620 | 6/19/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0325120180620 | 6/19/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703320180620 | 6/19/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0940920180620 | 6/19/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0388820180620 | 6/19/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0716520180620 | 6/19/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0717520180620 | 6/19/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0706220180620 | 6/19/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0425720180620 | 6/19/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0397820180620 | 6/19/18 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0330120180620 | 6/19/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0389420180620 | 6/19/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0322320180620 | 6/19/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0348420180620 | 6/19/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0429720180620 | 6/19/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0308620180620 | 6/19/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0776720180620 | 6/19/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0747020180620 | 6/19/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0771320180620 | 6/19/18 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0938120180620 | 6/19/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0927420180620 | 6/19/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0477020180620 | 6/19/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0421420180620 | 6/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0487120180620 | 6/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0909620180620 | 6/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0722320180620 | 6/19/18 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0375020180620 | 6/19/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0717720180620 | 6/19/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0720820180620 | 6/19/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0769920180620 | 6/19/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0903020180620 | 6/19/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0308820180620 | 6/19/18 | $4.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0765320180620 | 6/19/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0304020180620 | 6/19/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0412920180620 | 6/19/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703520180620 | 6/19/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0401620180620 | 6/19/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0331720180620 | 6/19/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0385120180620 | 6/19/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0472820180620 | 6/19/18 | $3.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0710420180620 | 6/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0309720180620 | 6/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0931920180620 | 6/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0958920180620 | 6/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0704220180620 | 6/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0922420180620 | 6/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0771920180620 | 6/19/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0472620180620 | 6/19/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0315520180620 | 6/19/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0374820180620 | 6/19/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0406420180620 | 6/19/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0774620180620 | 6/19/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0365420180620 | 6/19/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0339020180620 | 6/19/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0447020180620 | 6/19/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0719520180621 | 6/20/18 | $170.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0394920180621 | 6/20/18 | $114.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0771320180621 | 6/20/18 | $106.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0709820180621 | 6/20/18 | $94.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0710420180621 | 6/20/18 | $87.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0974620180621 | 6/20/18 | $82.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0320220180621 | 6/20/18 | $74.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0381020180623 | 6/20/18 | $71.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0445520180620 | 6/20/18 | $68.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0438120180621 | 6/20/18 | $68.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0343820180621 | 6/20/18 | $67.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0761920180621 | 6/20/18 | $61.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0903020180621 | 6/20/18 | $60.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0313120180621 | 6/20/18 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0405420180621 | 6/20/18 | $53.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0739020180621 | 6/20/18 | $51.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0391120180621 | 6/20/18 | $51.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0481920180621 | 6/20/18 | $51.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0330820180621 | 6/20/18 | $49.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0370720180621 | 6/20/18 | $48.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0313620180621 | 6/20/18 | $48.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0414120180621 | 6/20/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0369220180621 | 6/20/18 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0444220180621 | 6/20/18 | $43.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0969220180621 | 6/20/18 | $40.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0401020180621 | 6/20/18 | $40.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941320180621 | 6/20/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0713920180621 | 6/20/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0764420180621 | 6/20/18 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0305620180621 | 6/20/18 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0349920180621 | 6/20/18 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941520180621 | 6/20/18 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0704820180621 | 6/20/18 | $33.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0314220180621 | 6/20/18 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0343320180621 | 6/20/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0302920180621 | 6/20/18 | $31.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0946320180621 | 6/20/18 | $30.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0927420180621 | 6/20/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0398220180621 | 6/20/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0325120180621 | 6/20/18 | $28.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0916120180621 | 6/20/18 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0326920180621 | 6/20/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0954920180621 | 6/20/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0706220180621 | 6/20/18 | $26.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0962120180621 | 6/20/18 | $26.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0478220180621 | 6/20/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0470620180621 | 6/20/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0765320180621 | 6/20/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0380720180621 | 6/20/18 | $25.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0309720180621 | 6/20/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0348620180621 | 6/20/18 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0373720180621 | 6/20/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0769920180621 | 6/20/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0716520180621 | 6/20/18 | $23.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0912420180621 | 6/20/18 | $23.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0384220180621 | 6/20/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0934820180621 | 6/20/18 | $22.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0939220180621 | 6/20/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0979720180621 | 6/20/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0958920180621 | 6/20/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0328820180621 | 6/20/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0922420180621 | 6/20/18 | $22.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0969320180621 | 6/20/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0447020180621 | 6/20/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0472520180621 | 6/20/18 | $20.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0747720180621 | 6/20/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0349520180621 | 6/20/18 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0909620180621 | 6/20/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0760220180621 | 6/20/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0710920180621 | 6/20/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0379320180621 | 6/20/18 | $20.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0336120180621 | 6/20/18 | $19.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0777720180621 | 6/20/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0763920180621 | 6/20/18 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0767320180621 | 6/20/18 | $18.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0418820180621 | 6/20/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0767720180621 | 6/20/18 | $18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0747120180621 | 6/20/18 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0380020180621 | 6/20/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0382020180621 | 6/20/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0308620180621 | 6/20/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0339020180621 | 6/20/18 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0923320180621 | 6/20/18 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0477020180621 | 6/20/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0943820180621 | 6/20/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0415020180621 | 6/20/18 | $15.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0447820180621 | 6/20/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0747020180621 | 6/20/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0775620180621 | 6/20/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0761620180621 | 6/20/18 | $14.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0708320180621 | 6/20/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0938920180621 | 6/20/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0383920180621 | 6/20/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0372220180621 | 6/20/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0961420180621 | 6/20/18 | $13.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0764920180621 | 6/20/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0955120180621 | 6/20/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0439520180621 | 6/20/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0968920180621 | 6/20/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0475120180621 | 6/20/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0729420180621 | 6/20/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0394120180621 | 6/20/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0395420180621 | 6/20/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0940920180621 | 6/20/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0435520180621 | 6/20/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941620180621 | 6/20/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0337920180621 | 6/20/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0387320180621 | 6/20/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0381920180621 | 6/20/18 | $10.34 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0304020180621 | 6/20/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0912220180621 | 6/20/18 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0434920180621 | 6/20/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0719220180621 | 6/20/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0403420180621 | 6/20/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0704320180621 | 6/20/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0350120180621 | 6/20/18 | $8.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0774920180621 | 6/20/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0717520180621 | 6/20/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0720820180621 | 6/20/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0737220180621 | 6/20/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0771920180621 | 6/20/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0405720180621 | 6/20/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0339620180621 | 6/20/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0315520180621 | 6/20/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0722920180621 | 6/20/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0322320180621 | 6/20/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0771720180621 | 6/20/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0313320180621 | 6/20/18 | $6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0953920180621 | 6/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0725520180621 | 6/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0359220180621 | 6/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703420180621 | 6/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0489320180621 | 6/20/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0931920180621 | 6/20/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0421420180621 | 6/20/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0741520180621 | 6/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0714720180621 | 6/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0396320180621 | 6/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0339320180621 | 6/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0374820180621 | 6/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0767620180621 | 6/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0384120180621 | 6/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0443520180621 | 6/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0922020180621 | 6/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0942320180621 | 6/20/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0969520180621 | 6/20/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0979420180621 | 6/20/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0372420180621 | 6/20/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0435120180621 | 6/20/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0768220180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0321620180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703320180621 | 6/20/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0713320180621 | 6/20/18 | $2.93 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0776720180621 | 6/20/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0916120180622 | 6/21/18 | $126.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0330820180622 | 6/21/18 | $122.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0305620180622 | 6/21/18 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0767720180622 | 6/21/18 | $77.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0472520180622 | 6/21/18 | $76.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0974620180622 | 6/21/18 | $76.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0764420180622 | 6/21/18 | $76.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0320220180622 | 6/21/18 | $68.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0379320180622 | 6/21/18 | $60.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0429720180622 | 6/21/18 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0372420180622 | 6/21/18 | $56.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941920180622 | 6/21/18 | $55.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0334520180622 | 6/21/18 | $55.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0343320180622 | 6/21/18 | $55.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0710920180622 | 6/21/18 | $50.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0384220180622 | 6/21/18 | $44.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0383920180622 | 6/21/18 | $43.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941320180622 | 6/21/18 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703120180622 | 6/21/18 | $41.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0927420180622 | 6/21/18 | $41.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0477020180622 | 6/21/18 | $40.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0382320180622 | 6/21/18 | $40.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0713920180622 | 6/21/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0719520180622 | 6/21/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0769920180622 | 6/21/18 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0322320180622 | 6/21/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0922020180622 | 6/21/18 | $35.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0952020180622 | 6/21/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0932820180622 | 6/21/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0923320180622 | 6/21/18 | $33.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0395420180622 | 6/21/18 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0405420180622 | 6/21/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0968920180622 | 6/21/18 | $31.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0979720180622 | 6/21/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0398220180622 | 6/21/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0360020180622 | 6/21/18 | $30.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0953920180622 | 6/21/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0434920180622 | 6/21/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0326820180622 | 6/21/18 | $28.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0771720180622 | 6/21/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0962120180622 | 6/21/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0307120180622 | 6/21/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0412320180622 | 6/21/18 | $25.04 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0760220180622 | 6/21/18 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0776720180622 | 6/21/18 | $23.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703420180622 | 6/21/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0326620180622 | 6/21/18 | $23.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0447020180622 | 6/21/18 | $22.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703320180622 | 6/21/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0472620180622 | 6/21/18 | $21.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0931920180622 | 6/21/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0313620180622 | 6/21/18 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0704320180622 | 6/21/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0761920180622 | 6/21/18 | $20.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0774620180622 | 6/21/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0339020180622 | 6/21/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0709820180622 | 6/21/18 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0328620180622 | 6/21/18 | $19.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0763920180622 | 6/21/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0764820180622 | 6/21/18 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0774920180622 | 6/21/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0304020180622 | 6/21/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0411320180622 | 6/21/18 | $17.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0481420180622 | 6/21/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941620180622 | 6/21/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0359220180622 | 6/21/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0337920180622 | 6/21/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0706520180622 | 6/21/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0492820180622 | 6/21/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0415020180622 | 6/21/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0391120180622 | 6/21/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0330120180622 | 6/21/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0958920180622 | 6/21/18 | $15.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0302920180622 | 6/21/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0411220180622 | 6/21/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0338020180622 | 6/21/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0922420180622 | 6/21/18 | $13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0396320180622 | 6/21/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0767320180622 | 6/21/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0328820180622 | 6/21/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0720920180622 | 6/21/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0475120180622 | 6/21/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0710420180622 | 6/21/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0394920180622 | 6/21/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0771920180622 | 6/21/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0370720180622 | 6/21/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0444220180622 | 6/21/18 | $12.29 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0979420180622 | 6/21/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0373720180622 | 6/21/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0394520180622 | 6/21/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0706220180622 | 6/21/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0955120180622 | 6/21/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0385120180622 | 6/21/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0325120180622 | 6/21/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0765420180622 | 6/21/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0438120180622 | 6/21/18 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0301320180622 | 6/21/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0969220180622 | 6/21/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0445320180622 | 6/21/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0302120180622 | 6/21/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0747720180622 | 6/21/18 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0717520180622 | 6/21/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0952120180622 | 6/21/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0336120180622 | 6/21/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0348420180622 | 6/21/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0314220180622 | 6/21/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0969320180622 | 6/21/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0381920180622 | 6/21/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0775620180622 | 6/21/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0708320180622 | 6/21/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0343820180622 | 6/21/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0938920180622 | 6/21/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0777720180622 | 6/21/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0418820180622 | 6/21/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0728920180622 | 6/21/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0378120180622 | 6/21/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0940920180622 | 6/21/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0903020180622 | 6/21/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0473620180622 | 6/21/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0980820180622 | 6/21/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0481920180622 | 6/21/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0366720180622 | 6/21/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0384120180622 | 6/21/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0938120180622 | 6/21/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0403420180622 | 6/21/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941520180622 | 6/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0935420180622 | 6/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0406420180622 | 6/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0381020180622 | 6/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0348320180622 | 6/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0321620180622 | 6/21/18 | $4.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0976120180622 | 6/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0717720180622 | 6/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0339320180622 | 6/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0397820180622 | 6/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0471320180622 | 6/21/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0391220180622 | 6/21/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0382020180622 | 6/21/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0704220180622 | 6/21/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0315520180622 | 6/21/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0326920180622 | 6/21/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0961420180622 | 6/21/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0372220180622 | 6/21/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0414720180622 | 6/21/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0739020180622 | 6/21/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0720820180622 | 6/21/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0747020180622 | 6/21/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0350120180622 | 6/21/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0435520180622 | 6/21/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0738320180622 | 6/21/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0421420180622 | 6/21/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0764920180622 | 6/21/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0402220180622 | 6/21/18 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0440720180622 | 6/21/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0442320180622 | 6/21/18 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0767620180623 | 6/22/18 | $118.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0447020180623 | 6/22/18 | $116.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0955120180623 | 6/22/18 | $107.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0302120180623 | 6/22/18 | $106.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941920180623 | 6/22/18 | $90.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0747020180623 | 6/22/18 | $90.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0321620180623 | 6/22/18 | $89.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0328620180623 | 6/22/18 | $83.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0330120180623 | 6/22/18 | $79.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0710920180623 | 6/22/18 | $78.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0760220180623 | 6/22/18 | $76.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0349920180623 | 6/22/18 | $76.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0769920180623 | 6/22/18 | $75.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0775620180623 | 6/22/18 | $74.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0324320180623 | 6/22/18 | $74.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0777720180623 | 6/22/18 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0305620180623 | 6/22/18 | $69.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0394920180623 | 6/22/18 | $68.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0909620180623 | 6/22/18 | $66.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0328820180623 | 6/22/18 | $64.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0353120180623 | 6/22/18 | $64.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0391120180623 | 6/22/18 | $63.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0739020180623 | 6/22/18 | $61.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0738320180623 | 6/22/18 | $58.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0398220180623 | 6/22/18 | $58.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0739720180623 | 6/22/18 | $56.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0716520180623 | 6/22/18 | $55.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0370720180623 | 6/22/18 | $55.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0481920180623 | 6/22/18 | $54.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0942320180623 | 6/22/18 | $53.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0764420180623 | 6/22/18 | $52.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0388620180623 | 6/22/18 | $52.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0713920180623 | 6/22/18 | $51.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0767720180623 | 6/22/18 | $48.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0317520180623 | 6/22/18 | $48.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0489320180623 | 6/22/18 | $46.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0953920180623 | 6/22/18 | $46.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941520180623 | 6/22/18 | $46.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0429720180623 | 6/22/18 | $43.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0471320180623 | 6/22/18 | $42.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0337920180623 | 6/22/18 | $41.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0728920180623 | 6/22/18 | $41.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0916120180623 | 6/22/18 | $41.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0706220180623 | 6/22/18 | $40.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0475120180623 | 6/22/18 | $40.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0974620180623 | 6/22/18 | $39.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0719520180623 | 6/22/18 | $39.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0307120180623 | 6/22/18 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0308620180623 | 6/22/18 | $36.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0447820180623 | 6/22/18 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0741520180623 | 6/22/18 | $34.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0339020180623 | 6/22/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0320220180623 | 6/22/18 | $34.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0729420180623 | 6/22/18 | $34.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0927420180623 | 6/22/18 | $33.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0959320180623 | 6/22/18 | $32.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0710420180623 | 6/22/18 | $30.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0389420180623 | 6/22/18 | $29.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0776720180623 | 6/22/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0402220180623 | 6/22/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0954920180623 | 6/22/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0761620180623 | 6/22/18 | $29.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0477020180623 | 6/22/18 | $29.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0709820180623 | 6/22/18 | $29.23 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0352920180623 | 6/22/18 | $28.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941320180623 | 6/22/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0383920180623 | 6/22/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0958920180623 | 6/22/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0765320180623 | 6/22/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0341320180623 | 6/22/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0938120180623 | 6/22/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0405720180623 | 6/22/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0737220180623 | 6/22/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0767320180623 | 6/22/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0478220180623 | 6/22/18 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0395420180623 | 6/22/18 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0384220180623 | 6/22/18 | $23.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0313120180623 | 6/22/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0394120180623 | 6/22/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0313320180623 | 6/22/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0762620180623 | 6/22/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0719220180623 | 6/22/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0765420180623 | 6/22/18 | $21.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0421420180623 | 6/22/18 | $21.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0980820180623 | 6/22/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0922020180623 | 6/22/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0406420180623 | 6/22/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0404820180623 | 6/22/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0435520180623 | 6/22/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0968920180623 | 6/22/18 | $20.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0382320180623 | 6/22/18 | $20.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0952120180623 | 6/22/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0979720180623 | 6/22/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0732920180623 | 6/22/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941620180623 | 6/22/18 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0339620180623 | 6/22/18 | $19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0385120180623 | 6/22/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0401020180623 | 6/22/18 | $18.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0344320180623 | 6/22/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0717720180623 | 6/22/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0722920180623 | 6/22/18 | $18.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0774920180623 | 6/22/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0938920180623 | 6/22/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0480720180623 | 6/22/18 | $18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0962120180623 | 6/22/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0309720180623 | 6/22/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0935420180623 | 6/22/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0940920180623 | 6/22/18 | $17.49 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0348320180623 | 6/22/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0411220180623 | 6/22/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703420180623 | 6/22/18 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0934820180623 | 6/22/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0747720180623 | 6/22/18 | $15.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0384120180623 | 6/22/18 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0706820180623 | 6/22/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0443320180623 | 6/22/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0448320180623 | 6/22/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0725520180623 | 6/22/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0764820180623 | 6/22/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0338020180623 | 6/22/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0440720180623 | 6/22/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0439520180623 | 6/22/18 | $13.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0704220180623 | 6/22/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0473620180623 | 6/22/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0943820180623 | 6/22/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0969320180623 | 6/22/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0336820180623 | 6/22/18 | $12.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703120180623 | 6/22/18 | $12.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0382020180623 | 6/22/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0969220180623 | 6/22/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0761920180623 | 6/22/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0369220180623 | 6/22/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0307420180623 | 6/22/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0434920180623 | 6/22/18 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703020180623 | 6/22/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0415020180623 | 6/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0314220180623 | 6/22/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0481420180623 | 6/22/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0405420180623 | 6/22/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0969520180623 | 6/22/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0438120180623 | 6/22/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0903020180623 | 6/22/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0472620180623 | 6/22/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0336120180623 | 6/22/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0472520180623 | 6/22/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0386120180623 | 6/22/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0961420180623 | 6/22/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0359220180623 | 6/22/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0771320180623 | 6/22/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0722320180623 | 6/22/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0373720180623 | 6/22/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0939220180623 | 6/22/18 | $6.70 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0444220180623 | 6/22/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0381920180623 | 6/22/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0412320180623 | 6/22/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0492820180623 | 6/22/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0720820180623 | 6/22/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0397820180623 | 6/22/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0704820180623 | 6/22/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0922420180623 | 6/22/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0379320180623 | 6/22/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0912420180623 | 6/22/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0700620180623 | 6/22/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0499620180623 | 6/22/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0414720180623 | 6/22/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0425720180623 | 6/22/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0371320180623 | 6/22/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0472820180623 | 6/22/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0388420180623 | 6/22/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0322320180623 | 6/22/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0380020180623 | 6/22/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0326920180623 | 6/22/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0381020180623 | 6/22/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0396320180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0348420180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0326620180623 | 6/22/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0732120180623 | 6/22/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0445720180623 | 6/22/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703320180623 | 6/22/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0445520180623 | 6/22/18 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0302920180623 | 6/22/18 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0337120180623 | 6/22/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0747120180623 | 6/22/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0487120180623 | 6/22/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0931920180623 | 6/22/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0388820180623 | 6/22/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0952020180623 | 6/22/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0704320180623 | 6/22/18 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0322520180623 | 6/22/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0402620180623 | 6/22/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0744620180623 | 6/22/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0942320180624 | 6/23/18 | $234.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0738320180624 | 6/23/18 | $145.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0481920180624 | 6/23/18 | $136.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0922020180624 | 6/23/18 | $113.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0349920180624 | 6/23/18 | $111.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0980820180624 | 6/23/18 | $103.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0761920180624 | 6/23/18 | $92.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0925520180624 | 6/23/18 | $89.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0777720180624 | 6/23/18 | $87.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0307120180624 | 6/23/18 | $86.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0769920180624 | 6/23/18 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0909620180624 | 6/23/18 | $80.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0764420180624 | 6/23/18 | $80.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0710420180624 | 6/23/18 | $77.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0732120180624 | 6/23/18 | $76.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0719520180624 | 6/23/18 | $70.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0401620180624 | 6/23/18 | $69.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941920180624 | 6/23/18 | $68.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0765420180624 | 6/23/18 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0955120180624 | 6/23/18 | $61.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0767320180624 | 6/23/18 | $61.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0398220180624 | 6/23/18 | $59.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0974620180624 | 6/23/18 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0708320180624 | 6/23/18 | $54.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0405420180624 | 6/23/18 | $52.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0349520180624 | 6/23/18 | $51.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0739020180624 | 6/23/18 | $50.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0324320180624 | 6/23/18 | $49.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0737420180624 | 6/23/18 | $47.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0418820180624 | 6/23/18 | $46.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0330820180624 | 6/23/18 | $46.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0340520180624 | 6/23/18 | $45.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0328820180624 | 6/23/18 | $45.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0710920180624 | 6/23/18 | $43.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0934820180624 | 6/23/18 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0382020180624 | 6/23/18 | $42.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0713920180624 | 6/23/18 | $41.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0304020180624 | 6/23/18 | $41.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0302920180624 | 6/23/18 | $40.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0321620180624 | 6/23/18 | $40.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0309720180624 | 6/23/18 | $38.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0704220180624 | 6/23/18 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0444220180624 | 6/23/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0959320180624 | 6/23/18 | $36.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0401020180624 | 6/23/18 | $36.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0383920180624 | 6/23/18 | $35.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0438120180624 | 6/23/18 | $34.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0771320180624 | 6/23/18 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0765320180624 | 6/23/18 | $33.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0317520180624 | 6/23/18 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703320180624 | 6/23/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0326820180624 | 6/23/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0302120180624 | 6/23/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0395420180624 | 6/23/18 | $31.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0371320180624 | 6/23/18 | $30.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0391120180624 | 6/23/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0379320180624 | 6/23/18 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0380020180624 | 6/23/18 | $29.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0339620180624 | 6/23/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0339020180624 | 6/23/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0394920180624 | 6/23/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0762620180624 | 6/23/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0472520180624 | 6/23/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0429720180624 | 6/23/18 | $29.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0472820180624 | 6/23/18 | $28.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0776720180624 | 6/23/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0326920180624 | 6/23/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0922420180624 | 6/23/18 | $27.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0487120180624 | 6/23/18 | $27.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0403420180624 | 6/23/18 | $26.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0979720180624 | 6/23/18 | $26.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0381920180624 | 6/23/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0307420180624 | 6/23/18 | $25.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0336820180624 | 6/23/18 | $25.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0720820180624 | 6/23/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0776820180624 | 6/23/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0434920180624 | 6/23/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0380720180624 | 6/23/18 | $24.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0940920180624 | 6/23/18 | $24.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0369220180624 | 6/23/18 | $24.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0719220180624 | 6/23/18 | $24.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0420620180624 | 6/23/18 | $22.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0352920180624 | 6/23/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0384220180624 | 6/23/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0954920180624 | 6/23/18 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0473620180624 | 6/23/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0760220180624 | 6/23/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0493720180624 | 6/23/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0412820180624 | 6/23/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0716520180624 | 6/23/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0704320180624 | 6/23/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0439520180624 | 6/23/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0381020180624 | 6/23/18 | $20.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0912220180624 | 6/23/18 | $20.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0747020180624 | 6/23/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0729420180624 | 6/23/18 | $20.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0337120180624 | 6/23/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0969220180624 | 6/23/18 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0373720180624 | 6/23/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941320180624 | 6/23/18 | $18.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0709820180624 | 6/23/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0903020180624 | 6/23/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0435320180624 | 6/23/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0492820180624 | 6/23/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0927420180624 | 6/23/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0366720180624 | 6/23/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0440720180624 | 6/23/18 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703520180624 | 6/23/18 | $16.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0764820180624 | 6/23/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0953920180624 | 6/23/18 | $16.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0414120180624 | 6/23/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0326620180624 | 6/23/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0301320180624 | 6/23/18 | $16.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0397820180624 | 6/23/18 | $15.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703120180624 | 6/23/18 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941620180624 | 6/23/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0435520180624 | 6/23/18 | $14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0737220180624 | 6/23/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0961420180624 | 6/23/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0313620180624 | 6/23/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0767720180624 | 6/23/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0360020180624 | 6/23/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0717720180624 | 6/23/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0706220180624 | 6/23/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0447820180624 | 6/23/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0314220180624 | 6/23/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0448320180624 | 6/23/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0912420180624 | 6/23/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0411320180624 | 6/23/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0739720180624 | 6/23/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0443320180624 | 6/23/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0968920180624 | 6/23/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0747720180624 | 6/23/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0938120180624 | 6/23/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0343820180624 | 6/23/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0331720180624 | 6/23/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0938520180624 | 6/23/18 | $11.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0320220180624 | 6/23/18 | $10.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0771720180624 | 6/23/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0489320180624 | 6/23/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0475120180624 | 6/23/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0336120180624 | 6/23/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0939220180624 | 6/23/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0472620180624 | 6/23/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0425720180624 | 6/23/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0372420180624 | 6/23/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0941520180624 | 6/23/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0916120180624 | 6/23/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0445520180624 | 6/23/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0763920180624 | 6/23/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0380820180624 | 6/23/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0938920180624 | 6/23/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0394120180624 | 6/23/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0471320180624 | 6/23/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0313320180624 | 6/23/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0480720180624 | 6/23/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0775620180624 | 6/23/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0477020180624 | 6/23/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0396320180624 | 6/23/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0958920180624 | 6/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0383420180624 | 6/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0427220180624 | 6/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0325120180624 | 6/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0706520180624 | 6/23/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0470620180624 | 6/23/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0960820180624 | 6/23/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0328620180624 | 6/23/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0952120180624 | 6/23/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0717520180624 | 6/23/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0979420180624 | 6/23/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0330120180624 | 6/23/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0341520180624 | 6/23/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0386120180624 | 6/23/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0348320180624 | 6/23/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0435120180624 | 6/23/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0923320180624 | 6/23/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0764920180624 | 6/23/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0931920180624 | 6/23/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0338020180624 | 6/23/18 | $3.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0334520180624 | 6/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0703420180624 | 6/23/18 | $3.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0741520180624 | 6/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0725520180624 | 6/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0370720180624 | 6/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0350120180624 | 6/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0969320180624 | 6/23/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0385120180624 | 6/23/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0774620180624 | 6/23/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0405720180624 | 6/23/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0308620180624 | 6/23/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0382320180624 | 6/23/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0388420180624 | 6/23/18 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0478220180624 | 6/23/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0323520180624 | 6/23/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0359220180630 | 6/29/18 | -$14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0774920180703 | 7/2/18 | -$19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0341520180704 | 7/3/18 | -$17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979907 | $28,509.05 | 7/17/18 | K0974620180705 | 7/4/18 | -$5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0739020180625 | 6/24/18 | $169.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0706220180625 | 6/24/18 | $112.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0706820180625 | 6/24/18 | $112.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0738320180625 | 6/24/18 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0719520180625 | 6/24/18 | $92.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0767320180625 | 6/24/18 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0330820180625 | 6/24/18 | $77.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0777720180625 | 6/24/18 | $76.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0704220180625 | 6/24/18 | $76.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0420620180625 | 6/24/18 | $69.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0980820180625 | 6/24/18 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0315520180625 | 6/24/18 | $65.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0955120180625 | 6/24/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0396320180625 | 6/24/18 | $62.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0321620180625 | 6/24/18 | $60.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0425720180625 | 6/24/18 | $55.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0472520180625 | 6/24/18 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0391120180625 | 6/24/18 | $53.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0305620180625 | 6/24/18 | $50.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941920180625 | 6/24/18 | $50.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0968920180625 | 6/24/18 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0375020180625 | 6/24/18 | $49.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0710920180625 | 6/24/18 | $49.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0475120180625 | 6/24/18 | $48.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0473620180625 | 6/24/18 | $47.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0317520180625 | 6/24/18 | $46.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941620180625 | 6/24/18 | $43.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0942320180625 | 6/24/18 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0493720180625 | 6/24/18 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0336120180625 | 6/24/18 | $40.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0384120180625 | 6/24/18 | $40.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0337920180625 | 6/24/18 | $40.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0709820180625 | 6/24/18 | $38.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0489320180625 | 6/24/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0974620180625 | 6/24/18 | $36.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0771320180625 | 6/24/18 | $36.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0737220180625 | 6/24/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0916120180625 | 6/24/18 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394920180625 | 6/24/18 | $32.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0328620180625 | 6/24/18 | $32.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0398220180625 | 6/24/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0435520180625 | 6/24/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0349520180625 | 6/24/18 | $30.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0304020180625 | 6/24/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0339620180625 | 6/24/18 | $29.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0366720180625 | 6/24/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0435320180625 | 6/24/18 | $28.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0406420180625 | 6/24/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0349920180625 | 6/24/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941520180625 | 6/24/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0728920180625 | 6/24/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0710420180625 | 6/24/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326620180625 | 6/24/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0313620180625 | 6/24/18 | $25.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0940920180625 | 6/24/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0953920180625 | 6/24/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0444220180625 | 6/24/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941320180625 | 6/24/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0379320180625 | 6/24/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0938120180625 | 6/24/18 | $23.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0314220180625 | 6/24/18 | $22.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0764420180625 | 6/24/18 | $22.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0713320180625 | 6/24/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0384220180625 | 6/24/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0976120180625 | 6/24/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0302120180625 | 6/24/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0923320180625 | 6/24/18 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0774620180625 | 6/24/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0492820180625 | 6/24/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0373720180625 | 6/24/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0343820180625 | 6/24/18 | $20.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0383420180625 | 6/24/18 | $20.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0774920180625 | 6/24/18 | $19.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326820180625 | 6/24/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0434920180625 | 6/24/18 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0383920180625 | 6/24/18 | $19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0958920180625 | 6/24/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0717520180625 | 6/24/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0769920180625 | 6/24/18 | $18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0931920180625 | 6/24/18 | $17.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0959320180625 | 6/24/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0487120180625 | 6/24/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0708320180625 | 6/24/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0414120180625 | 6/24/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0445520180625 | 6/24/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0339320180625 | 6/24/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0966220180625 | 6/24/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0969220180625 | 6/24/18 | $14.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326920180625 | 6/24/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0309720180625 | 6/24/18 | $14.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0435120180625 | 6/24/18 | $14.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0449020180625 | 6/24/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0761920180625 | 6/24/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0719220180625 | 6/24/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0328820180625 | 6/24/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0979420180625 | 6/24/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0348420180625 | 6/24/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0912420180625 | 6/24/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0324320180625 | 6/24/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0938920180625 | 6/24/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0401020180625 | 6/24/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0307420180625 | 6/24/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0732920180625 | 6/24/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0339020180625 | 6/24/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0760220180625 | 6/24/18 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0932820180625 | 6/24/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0313320180625 | 6/24/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703020180625 | 6/24/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0737420180625 | 6/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0360020180625 | 6/24/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394120180625 | 6/24/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0477020180625 | 6/24/18 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0765420180625 | 6/24/18 | $9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0341520180625 | 6/24/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0381020180625 | 6/24/18 | $8.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0764920180625 | 6/24/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0352920180625 | 6/24/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0973520180625 | 6/24/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0724620180625 | 6/24/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0380020180625 | 6/24/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0445720180625 | 6/24/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0337120180625 | 6/24/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0472620180625 | 6/24/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0716520180625 | 6/24/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0302920180625 | 6/24/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0338020180625 | 6/24/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0481920180625 | 6/24/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0448320180625 | 6/24/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703520180625 | 6/24/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0307120180625 | 6/24/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0359220180625 | 6/24/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0438120180625 | 6/24/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0909620180625 | 6/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0399020180625 | 6/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0380820180625 | 6/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703320180625 | 6/24/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703120180625 | 6/24/18 | $5.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0386120180625 | 6/24/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0412320180625 | 6/24/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0334520180625 | 6/24/18 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0421420180625 | 6/24/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0935420180625 | 6/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0927420180625 | 6/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0775620180625 | 6/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0706520180625 | 6/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0402620180625 | 6/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0308820180625 | 6/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0405720180625 | 6/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0903020180625 | 6/24/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0979720180625 | 6/24/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0382320180625 | 6/24/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0713920180625 | 6/24/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0374820180625 | 6/24/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0747020180625 | 6/24/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0960820180625 | 6/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0952120180625 | 6/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0771720180625 | 6/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0429720180625 | 6/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0439520180625 | 6/24/18 | $3.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703420180625 | 6/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0704820180625 | 6/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394520180625 | 6/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0915320180625 | 6/24/18 | $3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0961420180625 | 6/24/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0471320180625 | 6/24/18 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0349920180626 | 6/25/18 | $123.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0777720180626 | 6/25/18 | $117.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0764420180626 | 6/25/18 | $87.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0717720180626 | 6/25/18 | $79.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0304020180626 | 6/25/18 | $73.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0719220180626 | 6/25/18 | $71.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0974620180626 | 6/25/18 | $70.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0397820180626 | 6/25/18 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0710920180626 | 6/25/18 | $69.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703020180626 | 6/25/18 | $62.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0328620180626 | 6/25/18 | $62.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0348420180626 | 6/25/18 | $61.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0472520180626 | 6/25/18 | $59.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0969220180626 | 6/25/18 | $56.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0471320180626 | 6/25/18 | $52.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0405720180626 | 6/25/18 | $50.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0719520180626 | 6/25/18 | $50.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0709820180626 | 6/25/18 | $48.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703120180626 | 6/25/18 | $46.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0771920180626 | 6/25/18 | $45.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941920180626 | 6/25/18 | $44.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0760220180626 | 6/25/18 | $43.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394920180626 | 6/25/18 | $42.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0395420180626 | 6/25/18 | $42.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0922020180626 | 6/25/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0708320180626 | 6/25/18 | $41.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0706520180626 | 6/25/18 | $40.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0761620180626 | 6/25/18 | $39.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0343820180626 | 6/25/18 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0955120180626 | 6/25/18 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0765420180625 | 6/25/18 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0336120180626 | 6/25/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0739020180626 | 6/25/18 | $36.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0396320180626 | 6/25/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0307120180626 | 6/25/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0952120180626 | 6/25/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0717520180626 | 6/25/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0776720180626 | 6/25/18 | $33.26 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0728920180626 | 6/25/18 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0313320180626 | 6/25/18 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0922420180626 | 6/25/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0716520180626 | 6/25/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394520180626 | 6/25/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0738320180626 | 6/25/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0710420180626 | 6/25/18 | $29.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0704820180626 | 6/25/18 | $28.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0373720180626 | 6/25/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0476220180626 | 6/25/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0722920180626 | 6/25/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0370720180626 | 6/25/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0322320180626 | 6/25/18 | $26.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0762620180626 | 6/25/18 | $26.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0942320180626 | 6/25/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0481420180626 | 6/25/18 | $25.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0309720180626 | 6/25/18 | $25.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0448320180626 | 6/25/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0383920180626 | 6/25/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0962120180626 | 6/25/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0434920180626 | 6/25/18 | $23.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326620180626 | 6/25/18 | $23.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0440720180626 | 6/25/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0954920180626 | 6/25/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0729420180626 | 6/25/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0381820180626 | 6/25/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0398220180626 | 6/25/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0352920180626 | 6/25/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0487120180626 | 6/25/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0769920180626 | 6/25/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0381920180626 | 6/25/18 | $17.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0979420180626 | 6/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0943820180626 | 6/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0916120180626 | 6/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0401020180626 | 6/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0414720180626 | 6/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0324320180626 | 6/25/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0472620180626 | 6/25/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0927420180626 | 6/25/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0931920180626 | 6/25/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0980820180626 | 6/25/18 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0372220180626 | 6/25/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0764820180626 | 6/25/18 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0713320180626 | 6/25/18 | $14.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0384120180626 | 6/25/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0313620180626 | 6/25/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0421420180626 | 6/25/18 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0439520180626 | 6/25/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0339620180626 | 6/25/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0411320180626 | 6/25/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0339320180626 | 6/25/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0305620180626 | 6/25/18 | $13.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0337120180626 | 6/25/18 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0771320180626 | 6/25/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0445320180626 | 6/25/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0382320180626 | 6/25/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0381020180626 | 6/25/18 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941520180626 | 6/25/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0447820180627 | 6/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0382020180627 | 6/25/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0445520180626 | 6/25/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0320220180626 | 6/25/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0737220180626 | 6/25/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0322520180626 | 6/25/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0481920180626 | 6/25/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0314220180626 | 6/25/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0404820180626 | 6/25/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0315520180626 | 6/25/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394120180626 | 6/25/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0337920180626 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0774920180626 | 6/25/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0339020180626 | 6/25/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0338020180626 | 6/25/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0946320180626 | 6/25/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0388420180626 | 6/25/18 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0313120180626 | 6/25/18 | $9.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0350120180626 | 6/25/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941620180626 | 6/25/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0940920180626 | 6/25/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0321620180626 | 6/25/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0379320180626 | 6/25/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0372420180626 | 6/25/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0380020180626 | 6/25/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0767720180626 | 6/25/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0470620180626 | 6/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0442320180626 | 6/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0389420180626 | 6/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0774620180626 | 6/25/18 | $5.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326920180626 | 6/25/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0959320180626 | 6/25/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0767320180626 | 6/25/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703520180626 | 6/25/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0302120180626 | 6/25/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0475120180626 | 6/25/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0445720180626 | 6/25/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0971120180626 | 6/25/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0435120180626 | 6/25/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0412820180626 | 6/25/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0374820180626 | 6/25/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0406420180626 | 6/25/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0969520180626 | 6/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0429720180626 | 6/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0720820180626 | 6/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0369220180626 | 6/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326820180626 | 6/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0402220180626 | 6/25/18 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0979720180626 | 6/25/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0961420180626 | 6/25/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0493720180626 | 6/25/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0384220180626 | 6/25/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0968920180626 | 6/25/18 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0302920180626 | 6/25/18 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0414120180626 | 6/25/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0378520180626 | 6/25/18 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0935320180626 | 6/25/18 | $0.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0481920180627 | 6/26/18 | $126.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0713920180627 | 6/26/18 | $118.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0472520180627 | 6/26/18 | $111.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0774920180627 | 6/26/18 | $110.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0769920180627 | 6/26/18 | $101.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0307120180627 | 6/26/18 | $92.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0397820180627 | 6/26/18 | $85.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0398220180627 | 6/26/18 | $77.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0974620180627 | 6/26/18 | $75.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0706520180627 | 6/26/18 | $72.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0434920180627 | 6/26/18 | $71.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0737220180627 | 6/26/18 | $68.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0728920180627 | 6/26/18 | $61.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0710920180627 | 6/26/18 | $61.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0760220180627 | 6/26/18 | $58.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0336120180627 | 6/26/18 | $55.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0302920180627 | 6/26/18 | $53.52 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0373720180627 | 6/26/18 | $52.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0747020180627 | 6/26/18 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0328820180627 | 6/26/18 | $49.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0444220180627 | 6/26/18 | $46.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0315520180627 | 6/26/18 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0381820180627 | 6/26/18 | $45.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0739020180627 | 6/26/18 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0350120180627 | 6/26/18 | $39.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0710420180627 | 6/26/18 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0935420180627 | 6/26/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941620180627 | 6/26/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0384120180627 | 6/26/18 | $35.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0959320180627 | 6/26/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0411220180627 | 6/26/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326620180627 | 6/26/18 | $34.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0391120180627 | 6/26/18 | $34.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941920180627 | 6/26/18 | $34.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0934820180627 | 6/26/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0969320180627 | 6/26/18 | $31.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0305620180627 | 6/26/18 | $30.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0473620180627 | 6/26/18 | $30.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941520180627 | 6/26/18 | $27.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0980820180627 | 6/26/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0719520180627 | 6/26/18 | $26.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0322520180627 | 6/26/18 | $25.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0979720180627 | 6/26/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0380020180627 | 6/26/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0396320180627 | 6/26/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0775620180627 | 6/26/18 | $23.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0321620180627 | 6/26/18 | $23.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0395420180627 | 6/26/18 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0383920180627 | 6/26/18 | $22.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0447020180627 | 6/26/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0903020180627 | 6/26/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0330820180627 | 6/26/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0359220180627 | 6/26/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0379320180627 | 6/26/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0304020180627 | 6/26/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0328620180627 | 6/26/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0324320180627 | 6/26/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0717520180627 | 6/26/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703420180627 | 6/26/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0308620180627 | 6/26/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0301320180627 | 6/26/18 | $19.58 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0767620180627 | 6/26/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0313320180627 | 6/26/18 | $18.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0777720180627 | 6/26/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0717720180627 | 6/26/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0320220180627 | 6/26/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0385120180627 | 6/26/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0480720180627 | 6/26/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0722920180627 | 6/26/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0427220180627 | 6/26/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703320180627 | 6/26/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0405720180627 | 6/26/18 | $17.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0440720180627 | 6/26/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0414120180627 | 6/26/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394120180627 | 6/26/18 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0771320180627 | 6/26/18 | $15.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0960820180627 | 6/26/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0716520180627 | 6/26/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0922020180627 | 6/26/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0961420180627 | 6/26/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0763920180627 | 6/26/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0325120180627 | 6/26/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0481420180627 | 6/26/18 | $12.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0761620180627 | 6/26/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0313620180627 | 6/26/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0309720180627 | 6/26/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0704820180627 | 6/26/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0722320180627 | 6/26/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326820180627 | 6/26/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0767720180627 | 6/26/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0942320180627 | 6/26/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0317520180627 | 6/26/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0708320180627 | 6/26/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0401020180627 | 6/26/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0739720180627 | 6/26/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0443320180627 | 6/26/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0439520180627 | 6/26/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0720820180627 | 6/26/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0388620180627 | 6/26/18 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0942020180627 | 6/26/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0729420180627 | 6/26/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0445720180627 | 6/26/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0940920180627 | 6/26/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0382320180627 | 6/26/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394520180627 | 6/26/18 | $6.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0732120180627 | 6/26/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394920180627 | 6/26/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0478220180627 | 6/26/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0348420180627 | 6/26/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0418820180627 | 6/26/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0931920180627 | 6/26/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0706220180627 | 6/26/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0438120180627 | 6/26/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0415020180627 | 6/26/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0420620180627 | 6/26/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941320180627 | 6/26/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0380720180627 | 6/26/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0339020180627 | 6/26/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0713320180627 | 6/26/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0709820180627 | 6/26/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0366720180627 | 6/26/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0475120180627 | 6/26/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0776720180627 | 6/26/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0916120180627 | 6/26/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0471320180627 | 6/26/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0308820180627 | 6/26/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0962120180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0349920180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0370720180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0384220180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0976120180627 | 6/26/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0334520180627 | 6/26/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0336820180627 | 6/26/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0447820180627 | 6/26/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0704220180627 | 6/26/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0472620180627 | 6/26/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703020180627 | 6/26/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0724620180627 | 6/26/18 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0968920180627 | 6/26/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0387320180627 | 6/26/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0472820180627 | 6/26/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0472520180628 | 6/27/18 | $91.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0747020180628 | 6/27/18 | $90.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0767320180628 | 6/27/18 | $82.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0774920180628 | 6/27/18 | $73.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326620180628 | 6/27/18 | $66.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0739020180628 | 6/27/18 | $60.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0321620180628 | 6/27/18 | $58.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0942320180628 | 6/27/18 | $58.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0764420180628 | 6/27/18 | $57.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941920180628 | 6/27/18 | $57.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0980820180628 | 6/27/18 | $57.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0322520180628 | 6/27/18 | $55.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0710420180628 | 6/27/18 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0777720180628 | 6/27/18 | $53.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0704220180628 | 6/27/18 | $52.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0765420180628 | 6/27/18 | $51.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0713920180628 | 6/27/18 | $47.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0391120180628 | 6/27/18 | $42.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941520180629 | 6/27/18 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0719520180628 | 6/27/18 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0349920180628 | 6/27/18 | $37.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394120180628 | 6/27/18 | $34.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0716920180628 | 6/27/18 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0313120180628 | 6/27/18 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0415020180628 | 6/27/18 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326920180628 | 6/27/18 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0385120180628 | 6/27/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0301320180628 | 6/27/18 | $30.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0328620180628 | 6/27/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0313620180628 | 6/27/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0320220180628 | 6/27/18 | $28.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0747120180628 | 6/27/18 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0325120180628 | 6/27/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0380020180628 | 6/27/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0979720180628 | 6/27/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941620180628 | 6/27/18 | $26.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0481920180628 | 6/27/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0330820180628 | 6/27/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0724620180628 | 6/27/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703520180628 | 6/27/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0939220180628 | 6/27/18 | $24.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0435520180628 | 6/27/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0315520180628 | 6/27/18 | $24.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0765320180628 | 6/27/18 | $24.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0934820180628 | 6/27/18 | $23.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0737220180628 | 6/27/18 | $23.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0338020180628 | 6/27/18 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0425720180628 | 6/27/18 | $22.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0412320180628 | 6/27/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0747720180628 | 6/27/18 | $21.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0922020180628 | 6/27/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0388420180628 | 6/27/18 | $20.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0348320180628 | 6/27/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0737420180628 | 6/27/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0435120180628 | 6/27/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0958920180628 | 6/27/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0475120180628 | 6/27/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0314220180628 | 6/27/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0922420180628 | 6/27/18 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0305620180628 | 6/27/18 | $19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0710920180628 | 6/27/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0916120180628 | 6/27/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0420620180628 | 6/27/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941520180628 | 6/27/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0760220180628 | 6/27/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0304020180628 | 6/27/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0307120180628 | 6/27/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0339620180628 | 6/27/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0473620180628 | 6/27/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0903020180628 | 6/27/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0492820180628 | 6/27/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0969520180628 | 6/27/18 | $15.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0440720180628 | 6/27/18 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0909620180628 | 6/27/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0382020180628 | 6/27/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0943820180628 | 6/27/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0717520180628 | 6/27/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0435320180628 | 6/27/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0324320180628 | 6/27/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394520180628 | 6/27/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0337920180628 | 6/27/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0360020180628 | 6/27/18 | $12.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0493720180628 | 6/27/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0923320180628 | 6/27/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0381020180628 | 6/27/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0389420180628 | 6/27/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0395420180628 | 6/27/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0481420180628 | 6/27/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0313320180628 | 6/27/18 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0955120180628 | 6/27/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0352920180628 | 6/27/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0308620180628 | 6/27/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0434920180628 | 6/27/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394920180628 | 6/27/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0728920180628 | 6/27/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0722920180628 | 6/27/18 | $10.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0374820180628 | 6/27/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0974620180628 | 6/27/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326820180628 | 6/27/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0397820180628 | 6/27/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0382320180628 | 6/27/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0744620180628 | 6/27/18 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0380820180628 | 6/27/18 | $9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941320180628 | 6/27/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0727420180628 | 6/27/18 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0429720180628 | 6/27/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0969320180628 | 6/27/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0401020180628 | 6/27/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0438120180628 | 6/27/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0445520180628 | 6/27/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0706220180628 | 6/27/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0739720180628 | 6/27/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0317520180628 | 6/27/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0771920180628 | 6/27/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0328820180628 | 6/27/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0439520180628 | 6/27/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0384220180628 | 6/27/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0764920180628 | 6/27/18 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0962120180628 | 6/27/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0719220180628 | 6/27/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0709820180628 | 6/27/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0343320180628 | 6/27/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0447820180628 | 6/27/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0447020180628 | 6/27/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0401620180628 | 6/27/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0391220180628 | 6/27/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0336120180628 | 6/27/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0478220180628 | 6/27/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0979420180628 | 6/27/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0322320180628 | 6/27/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0373720180628 | 6/27/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0339320180628 | 6/27/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0444220180628 | 6/27/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0334520180628 | 6/27/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703120180628 | 6/27/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0402220180628 | 6/27/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0399020180628 | 6/27/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0405420180628 | 6/27/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0767720180628 | 6/27/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0968920180628 | 6/27/18 | $3.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0411220180628 | 6/27/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703020180628 | 6/27/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0706820180628 | 6/27/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0771720180628 | 6/27/18 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0774620180628 | 6/27/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0366720180628 | 6/27/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0309720180628 | 6/27/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0388820180628 | 6/27/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0414120180628 | 6/27/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0776720180628 | 6/27/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0381020180629 | 6/28/18 | $181.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0747020180629 | 6/28/18 | $114.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0339620180629 | 6/28/18 | $114.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0739020180629 | 6/28/18 | $96.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941320180629 | 6/28/18 | $83.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0475120180629 | 6/28/18 | $79.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0764920180629 | 6/28/18 | $77.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0728920180629 | 6/28/18 | $70.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703520180629 | 6/28/18 | $69.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0955120180629 | 6/28/18 | $69.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0369220180629 | 6/28/18 | $66.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0311332180629 | 6/28/18 | $62.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0481920180629 | 6/28/18 | $59.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0472520180629 | 6/28/18 | $57.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0974620180629 | 6/28/18 | $57.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0765420180629 | 6/28/18 | $57.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0713920180629 | 6/28/18 | $54.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0321620180629 | 6/28/18 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0313620180629 | 6/28/18 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0411220180629 | 6/28/18 | $51.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0767620180629 | 6/28/18 | $49.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0719520180629 | 6/28/18 | $48.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0444220180629 | 6/28/18 | $47.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0401620180629 | 6/28/18 | $47.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0398220180629 | 6/28/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0760220180629 | 6/28/18 | $42.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0391120180629 | 6/28/18 | $42.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0372420180629 | 6/28/18 | $41.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0317520180629 | 6/28/18 | $41.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0305620180629 | 6/28/18 | $41.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0979420180629 | 6/28/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0304020180629 | 6/28/18 | $41.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0767320180629 | 6/28/18 | $41.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0769920180629 | 6/28/18 | $41.24 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0382020180629 | 6/28/18 | $40.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0372220180629 | 6/28/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0739720180629 | 6/28/18 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0302920180629 | 6/28/18 | $38.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0322320180629 | 6/28/18 | $37.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0737220180629 | 6/28/18 | $35.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0958920180629 | 6/28/18 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0339020180629 | 6/28/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0777720180629 | 6/28/18 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0396320180629 | 6/28/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0470620180629 | 6/28/18 | $31.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0435520180629 | 6/28/18 | $31.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0706220180629 | 6/28/18 | $30.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0952120180629 | 6/28/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0415020180629 | 6/28/18 | $30.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0375020180629 | 6/28/18 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326820180629 | 6/28/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0704820180629 | 6/28/18 | $29.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0371320180629 | 6/28/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0909620180629 | 6/28/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0764420180629 | 6/28/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0349920180629 | 6/28/18 | $26.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0384220180629 | 6/28/18 | $26.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0481420180629 | 6/28/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0314220180629 | 6/28/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0334520180629 | 6/28/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0401020180629 | 6/28/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0774920180629 | 6/28/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0320220180629 | 6/28/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0402620180629 | 6/28/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0325120180629 | 6/28/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0737420180629 | 6/28/18 | $20.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0761620180629 | 6/28/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0968920180629 | 6/28/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0380020180629 | 6/28/18 | $19.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0969220180629 | 6/28/18 | $19.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0307120180629 | 6/28/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0429720180629 | 6/28/18 | $18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326620180629 | 6/28/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0313120180629 | 6/28/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0328620180629 | 6/28/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0379320180629 | 6/28/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0343320180629 | 6/28/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0934820180629 | 6/28/18 | $16.98 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0939220180629 | 6/28/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0720820180629 | 6/28/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0322520180629 | 6/28/18 | $16.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0732120180629 | 6/28/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0942320180629 | 6/28/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394120180629 | 6/28/18 | $16.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0775620180629 | 6/28/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0338020180629 | 6/28/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0747720180629 | 6/28/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703120180629 | 6/28/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0940920180629 | 6/28/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0381920180629 | 6/28/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0382320180629 | 6/28/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0922020180629 | 6/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0405720180629 | 6/28/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0438120180629 | 6/28/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0405420180629 | 6/28/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0487120180629 | 6/28/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0443320180629 | 6/28/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0395420180629 | 6/28/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0373720180629 | 6/28/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0348420180629 | 6/28/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0716920180629 | 6/28/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0370720180629 | 6/28/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941620180629 | 6/28/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0385120180629 | 6/28/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0359220180629 | 6/28/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0336120180629 | 6/28/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0959320180629 | 6/28/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0761920180629 | 6/28/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941920180629 | 6/28/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0706820180629 | 6/28/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0337920180629 | 6/28/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0350120180629 | 6/28/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703020180629 | 6/28/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0763920180629 | 6/28/18 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0421420180629 | 6/28/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0388820180629 | 6/28/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0425720180629 | 6/28/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0445320180629 | 6/28/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0767720180629 | 6/28/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0414720180629 | 6/28/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0903020180629 | 6/28/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0771320180629 | 6/28/18 | $6.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0922420180629 | 6/28/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0418820180629 | 6/28/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0722920180629 | 6/28/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0764820180629 | 6/28/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0308620180629 | 6/28/18 | $6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0710420180629 | 6/28/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0935420180629 | 6/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0952020180629 | 6/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0923320180629 | 6/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0337120180629 | 6/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0704320180629 | 6/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326920180629 | 6/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0725520180629 | 6/28/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0381820180629 | 6/28/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0738320180629 | 6/28/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0961420180629 | 6/28/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0765320180629 | 6/28/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0380820180629 | 6/28/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0938120180629 | 6/28/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0302120180629 | 6/28/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0309720180629 | 6/28/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0383920180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0960820180629 | 6/28/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0953920180629 | 6/28/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0776720180629 | 6/28/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0717520180629 | 6/28/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0713320180629 | 6/28/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0729420180629 | 6/28/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0341520180629 | 6/28/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0324320180629 | 6/28/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0330120180629 | 6/28/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0360020180629 | 6/28/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703420180629 | 6/28/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703320180629 | 6/28/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0411320180629 | 6/28/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0341320180629 | 6/28/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394920180629 | 6/28/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0710920180629 | 6/28/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0925520180629 | 6/28/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0447020180629 | 6/28/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0402220180629 | 6/28/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0389620180629 | 6/28/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0444220180630 | 6/29/18 | $114.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326620180630 | 6/29/18 | $102.98 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0472520180630 | 6/29/18 | $97.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0764420180630 | 6/29/18 | $91.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0395420180630 | 6/29/18 | $87.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703520180630 | 6/29/18 | $82.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0777720180630 | 6/29/18 | $82.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0302120180630 | 6/29/18 | $78.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0968920180630 | 6/29/18 | $78.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0381020180630 | 6/29/18 | $76.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0761920180630 | 6/29/18 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0942320180630 | 6/29/18 | $74.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0341520180630 | 6/29/18 | $72.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941920180630 | 6/29/18 | $72.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0710420180630 | 6/29/18 | $70.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0331720180630 | 6/29/18 | $66.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0775620180630 | 6/29/18 | $66.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0360020180630 | 6/29/18 | $66.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0767320180630 | 6/29/18 | $65.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941620180630 | 6/29/18 | $65.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0719520180630 | 6/29/18 | $61.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0391120180630 | 6/29/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0348420180630 | 6/29/18 | $58.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0321620180630 | 6/29/18 | $57.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0382020180630 | 6/29/18 | $56.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0959320180630 | 6/29/18 | $55.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0737420180630 | 6/29/18 | $52.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0471320180630 | 6/29/18 | $51.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0337920180630 | 6/29/18 | $51.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0302920180630 | 6/29/18 | $50.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0330820180630 | 6/29/18 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0396320180630 | 6/29/18 | $49.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0308620180630 | 6/29/18 | $49.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0771320180630 | 6/29/18 | $48.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0739020180630 | 6/29/18 | $47.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0380820180630 | 6/29/18 | $44.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0384220180630 | 6/29/18 | $43.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0713920180630 | 6/29/18 | $42.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326920180630 | 6/29/18 | $42.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0722920180630 | 6/29/18 | $39.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0438120180630 | 6/29/18 | $38.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0308820180630 | 6/29/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0343820180630 | 6/29/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0713320180630 | 6/29/18 | $37.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0979720180630 | 6/29/18 | $37.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0388620180630 | 6/29/18 | $36.93 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0704220180630 | 6/29/18 | $36.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0925520180630 | 6/29/18 | $35.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0760220180630 | 6/29/18 | $34.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0481420180630 | 6/29/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394920180630 | 6/29/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0366720180630 | 6/29/18 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0747020180630 | 6/29/18 | $32.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0974620180630 | 6/29/18 | $31.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0383920180630 | 6/29/18 | $31.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0328820180630 | 6/29/18 | $30.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0373720180630 | 6/29/18 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0314220180630 | 6/29/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0414120180630 | 6/29/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0934820180630 | 6/29/18 | $29.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0738320180630 | 6/29/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0922420180630 | 6/29/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0385120180630 | 6/29/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0411320180630 | 6/29/18 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0372220180630 | 6/29/18 | $27.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0398220180630 | 6/29/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0737220180630 | 6/29/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0339020180630 | 6/29/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0716520180630 | 6/29/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0774620180630 | 6/29/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0330120180630 | 6/29/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0475120180630 | 6/29/18 | $25.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0472620180630 | 6/29/18 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0952020180630 | 6/29/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0336820180630 | 6/29/18 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0931920180630 | 6/29/18 | $23.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0720820180630 | 6/29/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0348620180630 | 6/29/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0776720180630 | 6/29/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0352920180630 | 6/29/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941320180630 | 6/29/18 | $22.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0939220180630 | 6/29/18 | $22.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0732120180630 | 6/29/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0776820180630 | 6/29/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0322520180630 | 6/29/18 | $21.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0932820180630 | 6/29/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0764920180630 | 6/29/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0372420180630 | 6/29/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0383420180630 | 6/29/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0339620180630 | 6/29/18 | $20.99 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0720920180630 | 6/29/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0470620180630 | 6/29/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0401020180630 | 6/29/18 | $20.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0767620180630 | 6/29/18 | $20.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941520180630 | 6/29/18 | $20.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0477020180630 | 6/29/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0317520180630 | 6/29/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0969520180630 | 6/29/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326820180630 | 6/29/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0955120180630 | 6/29/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0979420180630 | 6/29/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0313320180630 | 6/29/18 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0481920180630 | 6/29/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0403420180630 | 6/29/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0717720180630 | 6/29/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0388820180630 | 6/29/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0903020180630 | 6/29/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0739720180630 | 6/29/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0412320180630 | 6/29/18 | $16.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0922020180630 | 6/29/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0724620180630 | 6/29/18 | $16.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0769920180630 | 6/29/18 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0449420180630 | 6/29/18 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0764820180630 | 6/29/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0492820180630 | 6/29/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0946320180630 | 6/29/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0313120180630 | 6/29/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0348320180630 | 6/29/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0382320180630 | 6/29/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0404820180630 | 6/29/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0339320180630 | 6/29/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0935420180630 | 6/29/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703420180630 | 6/29/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0765320180630 | 6/29/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0709820180630 | 6/29/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0307120180630 | 6/29/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0420620180630 | 6/29/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0710920180630 | 6/29/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0728920180630 | 6/29/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0952120180630 | 6/29/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0489320180630 | 6/29/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0370720180630 | 6/29/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0771920180630 | 6/29/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0940920180630 | 6/29/18 | $10.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0328620180630 | 6/29/18 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0771720180630 | 6/29/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0320220180630 | 6/29/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0719220180630 | 6/29/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0405720180630 | 6/29/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0309720180630 | 6/29/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0325120180630 | 6/29/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0402620180630 | 6/29/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0938120180630 | 6/29/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0445520180630 | 6/29/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0369220180630 | 6/29/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0375020180630 | 6/29/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703120180630 | 6/29/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0763920180630 | 6/29/18 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394120180630 | 6/29/18 | $6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0927420180630 | 6/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0912220180630 | 6/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0958920180630 | 6/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0380720180630 | 6/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0499620180630 | 6/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0447020180630 | 6/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0969320180630 | 6/29/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0912420180630 | 6/29/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0391220180630 | 6/29/18 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0980820180630 | 6/29/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0960820180630 | 6/29/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0938920180630 | 6/29/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394520180630 | 6/29/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0371320180630 | 6/29/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0324320180630 | 6/29/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0708320180630 | 6/29/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0704220180701 | 6/29/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0954920180630 | 6/29/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0401620180630 | 6/29/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0962120180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0768220180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0767720180630 | 6/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0493720180630 | 6/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0429720180630 | 6/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0704320180630 | 6/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0406420180630 | 6/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0747720180630 | 6/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0338020180630 | 6/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0722320180630 | 6/29/18 | $3.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0445320180630 | 6/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0301320180630 | 6/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0343320180630 | 6/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0704820180630 | 6/29/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0389420180630 | 6/29/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0341320180630 | 6/29/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0909620180630 | 6/29/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0472820180630 | 6/29/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0971120180630 | 6/29/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0369920180630 | 6/29/18 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0942320180701 | 6/30/18 | $149.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0391120180701 | 6/30/18 | $136.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0475120180701 | 6/30/18 | $129.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0481920180701 | 6/30/18 | $119.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0320220180701 | 6/30/18 | $103.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0343820180701 | 6/30/18 | $100.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0472520180701 | 6/30/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0713920180701 | 6/30/18 | $94.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941920180701 | 6/30/18 | $86.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0331720180701 | 6/30/18 | $84.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0405720180701 | 6/30/18 | $83.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0739020180701 | 6/30/18 | $82.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0761920180701 | 6/30/18 | $81.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941320180701 | 6/30/18 | $78.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0719520180701 | 6/30/18 | $78.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326620180701 | 6/30/18 | $77.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0764420180701 | 6/30/18 | $73.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0776720180701 | 6/30/18 | $67.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0717520180701 | 6/30/18 | $66.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0717720180701 | 6/30/18 | $66.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0979720180701 | 6/30/18 | $64.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0391220180701 | 6/30/18 | $58.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0767320180701 | 6/30/18 | $56.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0309720180701 | 6/30/18 | $53.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0912220180701 | 6/30/18 | $49.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0935420180701 | 6/30/18 | $48.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0307120180701 | 6/30/18 | $47.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0425720180701 | 6/30/18 | $47.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0348420180701 | 6/30/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0302920180701 | 6/30/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394520180701 | 6/30/18 | $42.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0722920180701 | 6/30/18 | $42.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0336120180701 | 6/30/18 | $41.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0775620180701 | 6/30/18 | $41.66 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0379320180701 | 6/30/18 | $41.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0716520180701 | 6/30/18 | $41.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0381020180701 | 6/30/18 | $41.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0328620180701 | 6/30/18 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0706820180701 | 6/30/18 | $39.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0349920180701 | 6/30/18 | $38.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0339620180701 | 6/30/18 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0328820180701 | 6/30/18 | $37.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0980820180701 | 6/30/18 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0372420180701 | 6/30/18 | $35.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0729420180701 | 6/30/18 | $35.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0704320180701 | 6/30/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703420180701 | 6/30/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0337920180701 | 6/30/18 | $34.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0317520180701 | 6/30/18 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0388420180701 | 6/30/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0315520180701 | 6/30/18 | $33.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0373720180701 | 6/30/18 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0955120180701 | 6/30/18 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0960820180701 | 6/30/18 | $30.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0387320180701 | 6/30/18 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0370720180701 | 6/30/18 | $30.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0350120180701 | 6/30/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0953920180701 | 6/30/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0438120180701 | 6/30/18 | $28.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0923320180701 | 6/30/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0934820180701 | 6/30/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0313620180701 | 6/30/18 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0336820180701 | 6/30/18 | $26.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394120180701 | 6/30/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0777720180701 | 6/30/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0979420180701 | 6/30/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0969520180701 | 6/30/18 | $25.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0305620180701 | 6/30/18 | $25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0720820180701 | 6/30/18 | $25.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0301320180701 | 6/30/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0383920180701 | 6/30/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941520180701 | 6/30/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0448320180701 | 6/30/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0396320180701 | 6/30/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0959320180701 | 6/30/18 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0958920180701 | 6/30/18 | $23.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0385120180701 | 6/30/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0922420180701 | 6/30/18 | $23.44 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0927420180701 | 6/30/18 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0341520180701 | 6/30/18 | $22.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0481420180701 | 6/30/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0411220180701 | 6/30/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0415020180701 | 6/30/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0394920180701 | 6/30/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0713320180701 | 6/30/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0445520180701 | 6/30/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0710420180701 | 6/30/18 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0737220180701 | 6/30/18 | $21.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0308820180701 | 6/30/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0383420180701 | 6/30/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0764920180701 | 6/30/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0760220180701 | 6/30/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0954920180701 | 6/30/18 | $20.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0969320180701 | 6/30/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0492820180701 | 6/30/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0302120180701 | 6/30/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0727420180701 | 6/30/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0389420180701 | 6/30/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0380720180701 | 6/30/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0384220180701 | 6/30/18 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0418820180701 | 6/30/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0969220180701 | 6/30/18 | $17.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0946320180701 | 6/30/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0366720180701 | 6/30/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0747020180701 | 6/30/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0741520180701 | 6/30/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0489320180701 | 6/30/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0925520180701 | 6/30/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0443320180701 | 6/30/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0470620180701 | 6/30/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0724620180701 | 6/30/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0771320180701 | 6/30/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0360020180701 | 6/30/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0769920180701 | 6/30/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0943820180701 | 6/30/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0449420180701 | 6/30/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703520180701 | 6/30/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0747720180701 | 6/30/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0478220180701 | 6/30/18 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0304020180701 | 6/30/18 | $15.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0493720180701 | 6/30/18 | $14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0762620180701 | 6/30/18 | $14.24 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0909620180701 | 6/30/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0941620180701 | 6/30/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0308620180701 | 6/30/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0435520180701 | 6/30/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0388620180701 | 6/30/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0471320180701 | 6/30/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703020180701 | 6/30/18 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0447820180701 | 6/30/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0343320180701 | 6/30/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0330120180701 | 6/30/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0353120180701 | 6/30/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0477020180701 | 6/30/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0382020180701 | 6/30/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0903020180701 | 6/30/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0411320180701 | 6/30/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703320180701 | 6/30/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0776820180701 | 6/30/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0339320180701 | 6/30/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0709820180701 | 6/30/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0756620180701 | 6/30/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0728920180701 | 6/30/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0414720180701 | 6/30/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0974620180701 | 6/30/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0313320180701 | 6/30/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0912420180701 | 6/30/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0397820180701 | 6/30/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0771720180701 | 6/30/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0968920180701 | 6/30/18 | $7.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0314220180701 | 6/30/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0421420180701 | 6/30/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0704820180701 | 6/30/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0747120180701 | 6/30/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0322320180701 | 6/30/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0719220180701 | 6/30/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0473620180701 | 6/30/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0447020180701 | 6/30/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0359220180701 | 6/30/18 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0710920180701 | 6/30/18 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0767720180701 | 6/30/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0738320180701 | 6/30/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0307420180701 | 6/30/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0931920180701 | 6/30/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0774920180701 | 6/30/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0442320180701 | 6/30/18 | $5.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0440720180701 | 6/30/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0326920180701 | 6/30/18 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0764820180701 | 6/30/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0380820180701 | 6/30/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0337120180701 | 6/30/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0434920180701 | 6/30/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0771920180701 | 6/30/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0765320180701 | 6/30/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0932820180701 | 6/30/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0765420180701 | 6/30/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0940920180701 | 6/30/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0763920180701 | 6/30/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0414120180701 | 6/30/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0472620180701 | 6/30/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0382320180701 | 6/30/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0722320180701 | 6/30/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0321620180701 | 6/30/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0404820180701 | 6/30/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0761620180701 | 6/30/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0976120180701 | 6/30/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0401620180701 | 6/30/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0375020180701 | 6/30/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0739720180701 | 6/30/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0395420180701 | 6/30/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0703120180701 | 6/30/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0708320180701 | 6/30/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0444220180701 | 6/30/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0379820180701 | 6/30/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0729320180701 | 6/30/18 | $1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983224 | $28,419.95 | 7/24/18 | K0406420180701 | 6/30/18 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0481920180702 | 7/1/18 | $141.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0942320180702 | 7/1/18 | $131.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0710420180702 | 7/1/18 | $123.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941520180702 | 7/1/18 | $119.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0717720180702 | 7/1/18 | $109.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0767620180702 | 7/1/18 | $103.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0710920180702 | 7/1/18 | $101.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0969220180702 | 7/1/18 | $97.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0349920180702 | 7/1/18 | $94.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0435320180702 | 7/1/18 | $92.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0391120180702 | 7/1/18 | $89.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0738320180702 | 7/1/18 | $84.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941920180702 | 7/1/18 | $82.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0471320180702 | 7/1/18 | $82.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0339620180702 | 7/1/18 | $79.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0395420180702 | 7/1/18 | $78.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0938520180702 | 7/1/18 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0968920180702 | 7/1/18 | $74.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0381020180702 | 7/1/18 | $70.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0739020180702 | 7/1/18 | $67.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0373720180702 | 7/1/18 | $65.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0444220180702 | 7/1/18 | $64.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0447020180702 | 7/1/18 | $57.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0472520180702 | 7/1/18 | $53.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0326620180702 | 7/1/18 | $53.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0380720180702 | 7/1/18 | $53.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0341520180702 | 7/1/18 | $52.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0383920180702 | 7/1/18 | $51.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0922020180702 | 7/1/18 | $50.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0326920180702 | 7/1/18 | $49.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0418820180702 | 7/1/18 | $46.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0719520180702 | 7/1/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0955120180702 | 7/1/18 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0405720180702 | 7/1/18 | $42.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0434920180702 | 7/1/18 | $42.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0771320180702 | 7/1/18 | $41.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0326820180702 | 7/1/18 | $40.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0427220180702 | 7/1/18 | $39.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0931920180702 | 7/1/18 | $37.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941320180702 | 7/1/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0473620180702 | 7/1/18 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0760220180702 | 7/1/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0324320180702 | 7/1/18 | $34.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0414120180702 | 7/1/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0728920180702 | 7/1/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0747720180702 | 7/1/18 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0953920180702 | 7/1/18 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0398220180702 | 7/1/18 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0704320180702 | 7/1/18 | $32.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0421420180702 | 7/1/18 | $31.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0313120180702 | 7/1/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0394120180702 | 7/1/18 | $28.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0302120180702 | 7/1/18 | $28.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0979720180702 | 7/1/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0321620180702 | 7/1/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0372220180702 | 7/1/18 | $26.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0958920180702 | 7/1/18 | $25.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0737220180702 | 7/1/18 | $24.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0962120180702 | 7/1/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0980820180702 | 7/1/18 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0719220180702 | 7/1/18 | $22.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0769920180702 | 7/1/18 | $22.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0339920180702 | 7/1/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0445720180702 | 7/1/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0487120180702 | 7/1/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0322520180702 | 7/1/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0337120180702 | 7/1/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0445320180702 | 7/1/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0767320180702 | 7/1/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0401020180702 | 7/1/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0481420180702 | 7/1/18 | $20.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0388620180702 | 7/1/18 | $18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0722920180702 | 7/1/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0313320180702 | 7/1/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0475120180702 | 7/1/18 | $17.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0438120180702 | 7/1/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0489320180702 | 7/1/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0396320180702 | 7/1/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0384220180702 | 7/1/18 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0369220180702 | 7/1/18 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0974620180702 | 7/1/18 | $16.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0775620180702 | 7/1/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0747120180702 | 7/1/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0961420180702 | 7/1/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703320180702 | 7/1/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0927420180702 | 7/1/18 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0939220180702 | 7/1/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0916120180702 | 7/1/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0764820180702 | 7/1/18 | $14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0382020180702 | 7/1/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0492820180702 | 7/1/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0741520180702 | 7/1/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0713320180702 | 7/1/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0954920180702 | 7/1/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0960820180702 | 7/1/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0716520180702 | 7/1/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0388420180702 | 7/1/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0336120180702 | 7/1/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0402620180702 | 7/1/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0922420180702 | 7/1/18 | $12.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0308920180702 | 7/1/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0776820180702 | 7/1/18 | $11.90 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0403420180702 | 7/1/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0765420180702 | 7/1/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0934820180702 | 7/1/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0763920180702 | 7/1/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0331720180702 | 7/1/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703120180702 | 7/1/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0923320180702 | 7/1/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0447820180702 | 7/1/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0383420180702 | 7/1/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0946320180702 | 7/1/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0341320180702 | 7/1/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0764420180702 | 7/1/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0761920180702 | 7/1/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0313620180702 | 7/1/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0414720180702 | 7/1/18 | $8.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0959320180702 | 7/1/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0717520180702 | 7/1/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0969520180702 | 7/1/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0337920180702 | 7/1/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0765320180702 | 7/1/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0774620180702 | 7/1/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0472620180702 | 7/1/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941620180702 | 7/1/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0370720180702 | 7/1/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0353120180702 | 7/1/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0374820180702 | 7/1/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0499620180702 | 7/1/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0350120180702 | 7/1/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0952120180702 | 7/1/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0389420180702 | 7/1/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0338020180702 | 7/1/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0352920180702 | 7/1/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0732120180702 | 7/1/18 | $6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0405420180702 | 7/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0305620180702 | 7/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0722320180702 | 7/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703020180702 | 7/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0771920180702 | 7/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0301320180702 | 7/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0375020180702 | 7/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703420180702 | 7/1/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0704820180702 | 7/1/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0385120180702 | 7/1/18 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0435520180702 | 7/1/18 | $5.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0380820180702 | 7/1/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0381820180702 | 7/1/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0777720180702 | 7/1/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0720920180702 | 7/1/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0716920180702 | 7/1/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0903020180702 | 7/1/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0309720180702 | 7/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0478220180702 | 7/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0706820180702 | 7/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0401620180702 | 7/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0445520180702 | 7/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0448320180702 | 7/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0764920180702 | 7/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0330820180702 | 7/1/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0776720180702 | 7/1/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0394520180702 | 7/1/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0909620180702 | 7/1/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0339320180702 | 7/1/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0302920180702 | 7/1/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0302120180702 | 7/1/18 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0704220180702 | 7/1/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0371320180702 | 7/1/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0477020180702 | 7/1/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0952020180702 | 7/1/18 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0384120180702 | 7/1/18 | $1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0777720180703 | 7/2/18 | $163.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0767720180703 | 7/2/18 | $105.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0489320180703 | 7/2/18 | $95.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0387320180703 | 7/2/18 | $91.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0769920180703 | 7/2/18 | $80.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0710420180703 | 7/2/18 | $76.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0320220180703 | 7/2/18 | $68.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0381020180703 | 7/2/18 | $68.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0384120180703 | 7/2/18 | $67.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0349920180703 | 7/2/18 | $66.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0722920180703 | 7/2/18 | $63.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0396320180703 | 7/2/18 | $62.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0765420180703 | 7/2/18 | $61.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0969220180703 | 7/2/18 | $61.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0444220180703 | 7/2/18 | $58.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0481920180703 | 7/2/18 | $57.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0472520180703 | 7/2/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0952120180703 | 7/2/18 | $54.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0767320180703 | 7/2/18 | $53.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0959320180703 | 7/2/18 | $53.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0942320180703 | 7/2/18 | $49.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941320180703 | 7/2/18 | $46.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0927420180703 | 7/2/18 | $45.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0304020180703 | 7/2/18 | $45.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0493720180703 | 7/2/18 | $45.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0435320180703 | 7/2/18 | $43.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0738320180703 | 7/2/18 | $42.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0326820180703 | 7/2/18 | $42.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0394520180703 | 7/2/18 | $41.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0775620180703 | 7/2/18 | $40.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0343320180703 | 7/2/18 | $40.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0373720180703 | 7/2/18 | $40.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0747720180703 | 7/2/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0339020180703 | 7/2/18 | $39.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0955120180703 | 7/2/18 | $39.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0313620180703 | 7/2/18 | $39.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0961420180703 | 7/2/18 | $37.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0313120180703 | 7/2/18 | $37.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0969320180703 | 7/2/18 | $36.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0771920180703 | 7/2/18 | $36.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0395420180703 | 7/2/18 | $36.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0739020180703 | 7/2/18 | $35.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0343820180703 | 7/2/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0717720180703 | 7/2/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941920180703 | 7/2/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0477020180703 | 7/2/18 | $34.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0324320180703 | 7/2/18 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0336120180703 | 7/2/18 | $34.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0979720180703 | 7/2/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0932820180703 | 7/2/18 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0764920180703 | 7/2/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0317520180703 | 7/2/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0352920180703 | 7/2/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0370720180703 | 7/2/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0764420180703 | 7/2/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0974620180703 | 7/2/18 | $29.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0747020180703 | 7/2/18 | $29.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0704220180703 | 7/2/18 | $28.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0776720180703 | 7/2/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0389420180703 | 7/2/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703520180703 | 7/2/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0309720180703 | 7/2/18 | $25.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0710920180703 | 7/2/18 | $25.53 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0471320180703 | 7/2/18 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0934820180703 | 7/2/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0713920180703 | 7/2/18 | $22.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0326620180703 | 7/2/18 | $22.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0763920180703 | 7/2/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0383420180703 | 7/2/18 | $21.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0922020180703 | 7/2/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0388620180703 | 7/2/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0415020180703 | 7/2/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0375020180703 | 7/2/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0767620180703 | 7/2/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0717520180703 | 7/2/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0321620180703 | 7/2/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0391120180703 | 7/2/18 | $19.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0445720180703 | 7/2/18 | $19.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0912420180703 | 7/2/18 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0487120180703 | 7/2/18 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0379320180703 | 7/2/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0403420180703 | 7/2/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0322320180703 | 7/2/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0916120180703 | 7/2/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0337120180703 | 7/2/18 | $16.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0421420180703 | 7/2/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0384220180703 | 7/2/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0420620180703 | 7/2/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0747120180703 | 7/2/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0953920180703 | 7/2/18 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0302120180703 | 7/2/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0360020180703 | 7/2/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0771320180703 | 7/2/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0980820180703 | 7/2/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0435120180703 | 7/2/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0728920180703 | 7/2/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0336820180703 | 7/2/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0952020180703 | 7/2/18 | $12.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0958920180703 | 7/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0776820180703 | 7/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0412320180703 | 7/2/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0308620180703 | 7/2/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0382020180703 | 7/2/18 | $11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0979420180703 | 7/2/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0475120180703 | 7/2/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0307120180703 | 7/2/18 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703320180703 | 7/2/18 | $10.19 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0385120180703 | 7/2/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0307420180703 | 7/2/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0719520180703 | 7/2/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0328820180703 | 7/2/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0435520180703 | 7/2/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0326920180703 | 7/2/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0760220180703 | 7/2/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0940920180703 | 7/2/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0481420180703 | 7/2/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0338020180703 | 7/2/18 | $8.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0478220180703 | 7/2/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0405720180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0353120180703 | 7/2/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0322520180703 | 7/2/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0447820180703 | 7/2/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0771720180703 | 7/2/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0722320180703 | 7/2/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0925520180703 | 7/2/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0305620180703 | 7/2/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0935420180703 | 7/2/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0366720180703 | 7/2/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0349520180703 | 7/2/18 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0414120180703 | 7/2/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0404820180703 | 7/2/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0968920180703 | 7/2/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0447020180703 | 7/2/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0709820180703 | 7/2/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0969520180703 | 7/2/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0708320180703 | 7/2/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0720820180703 | 7/2/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0325120180703 | 7/2/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0330820180703 | 7/2/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0440720180703 | 7/2/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0706520180703 | 7/2/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0341520180703 | 7/2/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0406420180703 | 7/2/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0380720180703 | 7/2/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0765320180703 | 7/2/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0429720180703 | 7/2/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0727420180703 | 7/2/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0411220180703 | 7/2/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703420180703 | 7/2/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0448320180703 | 7/2/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0383920180703 | 7/2/18 | $4.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0348320180703 | 7/2/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0480720180703 | 7/2/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0938120180703 | 7/2/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0737220180703 | 7/2/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0339620180703 | 7/2/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0912220180703 | 7/2/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0962120180703 | 7/2/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0761920180703 | 7/2/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941620180703 | 7/2/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0386120180703 | 7/2/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0337920180703 | 7/2/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703120180703 | 7/2/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0485820180703 | 7/2/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0974620180704 | 7/3/18 | $106.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0706820180704 | 7/3/18 | $93.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0343820180704 | 7/3/18 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0337120180704 | 7/3/18 | $81.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0373720180704 | 7/3/18 | $77.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0979720180704 | 7/3/18 | $76.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0481920180704 | 7/3/18 | $73.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0719520180704 | 7/3/18 | $62.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0934820180704 | 7/3/18 | $61.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0739020180704 | 7/3/18 | $59.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0401020180704 | 7/3/18 | $56.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0767620180704 | 7/3/18 | $56.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0395420180704 | 7/3/18 | $55.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0764920180704 | 7/3/18 | $49.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0348420180704 | 7/3/18 | $48.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0405720180704 | 7/3/18 | $48.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0708320180704 | 7/3/18 | $47.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0403420180704 | 7/3/18 | $46.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0769920180704 | 7/3/18 | $45.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0761620180704 | 7/3/18 | $42.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0394120180704 | 7/3/18 | $42.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0475120180704 | 7/3/18 | $41.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0716520180704 | 7/3/18 | $40.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0946320180704 | 7/3/18 | $40.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0710920180704 | 7/3/18 | $39.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0476220180704 | 7/3/18 | $38.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0405420180704 | 7/3/18 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0717720180704 | 7/3/18 | $35.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0493720180704 | 7/3/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0324320180704 | 7/3/18 | $34.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0955120180704 | 7/3/18 | $34.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0976120180704 | 7/3/18 | $33.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0375020180704 | 7/3/18 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0959320180704 | 7/3/18 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0760220180704 | 7/3/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941320180704 | 7/3/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941920180704 | 7/3/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0391220180704 | 7/3/18 | $29.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0473620180704 | 7/3/18 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0953920180704 | 7/3/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0762620180704 | 7/3/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0472520180704 | 7/3/18 | $27.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0384220180704 | 7/3/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0396320180704 | 7/3/18 | $26.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0969520180704 | 7/3/18 | $26.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0394520180704 | 7/3/18 | $26.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0401620180704 | 7/3/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0916120180704 | 7/3/18 | $24.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0732120180704 | 7/3/18 | $24.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941620180704 | 7/3/18 | $24.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0448320180704 | 7/3/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0728920180704 | 7/3/18 | $23.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0385120180704 | 7/3/18 | $23.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0394920180704 | 7/3/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0737220180704 | 7/3/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0716920180704 | 7/3/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0980820180704 | 7/3/18 | $22.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0939220180704 | 7/3/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0912420180704 | 7/3/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0371320180704 | 7/3/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0447020180704 | 7/3/18 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0713920180704 | 7/3/18 | $22.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0382020180704 | 7/3/18 | $22.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0435520180704 | 7/3/18 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0336120180704 | 7/3/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0434920180704 | 7/3/18 | $20.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0952120180704 | 7/3/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0380020180704 | 7/3/18 | $20.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0767320180704 | 7/3/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0777720180704 | 7/3/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0313620180704 | 7/3/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0398220180704 | 7/3/18 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0322520180704 | 7/3/18 | $17.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0704220180704 | 7/3/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0499620180704 | 7/3/18 | $17.49 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0489320180704 | 7/3/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0412320180704 | 7/3/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0381820180704 | 7/3/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0738320180704 | 7/3/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0374820180704 | 7/3/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0404820180704 | 7/3/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0710420180704 | 7/3/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0302120180704 | 7/3/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0472820180704 | 7/3/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0765420180704 | 7/3/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0477020180704 | 7/3/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0420620180704 | 7/3/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0383920180704 | 7/3/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0370720180704 | 7/3/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0380820180704 | 7/3/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0922420180704 | 7/3/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0315520180704 | 7/3/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0414720180704 | 7/3/18 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0336820180704 | 7/3/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0418820180704 | 7/3/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0343320180704 | 7/3/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0938120180704 | 7/3/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0776720180704 | 7/3/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0382320180704 | 7/3/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0379320180704 | 7/3/18 | $11.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0438120180704 | 7/3/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0719220180704 | 7/3/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0739720180704 | 7/3/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0391120180704 | 7/3/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0763920180704 | 7/3/18 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0308620180704 | 7/3/18 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0350120180704 | 7/3/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0349920180704 | 7/3/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0381020180704 | 7/3/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0307420180704 | 7/3/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0709820180704 | 7/3/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0775620180704 | 7/3/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0747120180704 | 7/3/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0927420180704 | 7/3/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0328820180704 | 7/3/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0360020180704 | 7/3/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0338020180704 | 7/3/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0444220180704 | 7/3/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0301320180704 | 7/3/18 | $8.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0771320180704 | 7/3/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0411220180704 | 7/3/18 | $7.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0969320180704 | 7/3/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0326820180704 | 7/3/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0352920180704 | 7/3/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0445720180704 | 7/3/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0313320180704 | 7/3/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0704820180704 | 7/3/18 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0384120180704 | 7/3/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0388820180704 | 7/3/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0722920180704 | 7/3/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0366720180704 | 7/3/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0425720180704 | 7/3/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703020180704 | 7/3/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0472620180704 | 7/3/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0774920180704 | 7/3/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0925520180704 | 7/3/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0328620180704 | 7/3/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0776820180704 | 7/3/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0443320180704 | 7/3/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0722320180704 | 7/3/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0302920180704 | 7/3/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0704320180704 | 7/3/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0445320180704 | 7/3/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0381920180704 | 7/3/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0747020180704 | 7/3/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703520180704 | 7/3/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0942320180704 | 7/3/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0309720180704 | 7/3/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0380720180704 | 7/3/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0741520180704 | 7/3/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0958920180704 | 7/3/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0768220180705 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0439520180704 | 7/3/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703420180704 | 7/3/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0940920180704 | 7/3/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0330120180704 | 7/3/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0415020180704 | 7/3/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0411320180704 | 7/3/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0339320180704 | 7/3/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941520180704 | 7/3/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0979420180704 | 7/3/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0946320180704 | 7/3/18 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0471320180704 | 7/3/18 | $2.65 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0774620180704 | 7/3/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0388420180704 | 7/3/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0968920180704 | 7/3/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0771320180705 | 7/4/18 | $114.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0767320180705 | 7/4/18 | $85.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0729420180705 | 7/4/18 | $78.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0371320180705 | 7/4/18 | $73.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0317520180705 | 7/4/18 | $72.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0719520180705 | 7/4/18 | $71.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0489320180705 | 7/4/18 | $66.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0739020180705 | 7/4/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0313320180705 | 7/4/18 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0777720180705 | 7/4/18 | $58.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0903020180705 | 7/4/18 | $58.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0383920180705 | 7/4/18 | $57.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0343820180705 | 7/4/18 | $56.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0481920180705 | 7/4/18 | $55.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0394920180705 | 7/4/18 | $52.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0959320180705 | 7/4/18 | $48.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0471320180705 | 7/4/18 | $48.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0396320180705 | 7/4/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0405720180705 | 7/4/18 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0349920180705 | 7/4/18 | $46.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0328820180705 | 7/4/18 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0946320180705 | 7/4/18 | $43.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0326620180705 | 7/4/18 | $42.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0765320180705 | 7/4/18 | $42.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0738320180705 | 7/4/18 | $41.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0710420180705 | 7/4/18 | $40.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0942320180705 | 7/4/18 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0391120180705 | 7/4/18 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0388420180705 | 7/4/18 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0968920180705 | 7/4/18 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0765420180705 | 7/4/18 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703420180705 | 7/4/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0757020180705 | 7/4/18 | $30.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941920180705 | 7/4/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703120180705 | 7/4/18 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0398220180705 | 7/4/18 | $30.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0760220180705 | 7/4/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0737220180705 | 7/4/18 | $29.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0388620180705 | 7/4/18 | $28.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941320180705 | 7/4/18 | $28.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0939220180705 | 7/4/18 | $27.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0339320180705 | 7/4/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0719220180705 | 7/4/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0708320180705 | 7/4/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0741520180705 | 7/4/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0321620180705 | 7/4/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0732920180705 | 7/4/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0493720180705 | 7/4/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0969220180705 | 7/4/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0976120180705 | 7/4/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0776820180705 | 7/4/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0764920180705 | 7/4/18 | $22.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0302920180705 | 7/4/18 | $22.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0425720180705 | 7/4/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0764420180705 | 7/4/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0383420180705 | 7/4/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0343320180705 | 7/4/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0401620180705 | 7/4/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0953920180705 | 7/4/18 | $19.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0375020180705 | 7/4/18 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0337920180705 | 7/4/18 | $18.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0704220180705 | 7/4/18 | $18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0445720180705 | 7/4/18 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0776720180705 | 7/4/18 | $18.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0307120180705 | 7/4/18 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0397820180705 | 7/4/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0381920180705 | 7/4/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0373720180705 | 7/4/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0476220180705 | 7/4/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941520180705 | 7/4/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0406420180705 | 7/4/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0411220180705 | 7/4/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0704820180705 | 7/4/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0762620180705 | 7/4/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0385120180705 | 7/4/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0366720180705 | 7/4/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0979720180705 | 7/4/18 | $14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0434920180705 | 7/4/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0769920180705 | 7/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0380720180705 | 7/4/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0969320180705 | 7/4/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0706820180705 | 7/4/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0713920180705 | 7/4/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703020180705 | 7/4/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0470620180705 | 7/4/18 | $13.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0922020180705 | 7/4/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0315520180705 | 7/4/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0732120180705 | 7/4/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0348320180705 | 7/4/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0429720180705 | 7/4/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0472620180705 | 7/4/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0337120180705 | 7/4/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0438120180705 | 7/4/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0384220180705 | 7/4/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0475120180705 | 7/4/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0326820180705 | 7/4/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0353120180705 | 7/4/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0330820180705 | 7/4/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0395420180705 | 7/4/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0980820180705 | 7/4/18 | $9.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0336820180705 | 7/4/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0925520180705 | 7/4/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0958920180705 | 7/4/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0747020180705 | 7/4/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0313120180705 | 7/4/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0348620180705 | 7/4/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0440720180705 | 7/4/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0339620180705 | 7/4/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0717520180705 | 7/4/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0912420180705 | 7/4/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0369220180705 | 7/4/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0717720180705 | 7/4/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0720820180705 | 7/4/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0763920180705 | 7/4/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0324320180705 | 7/4/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0348420180705 | 7/4/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0725520180705 | 7/4/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0301320180705 | 7/4/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0380020180705 | 7/4/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0935420180705 | 7/4/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0767620180705 | 7/4/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0487120180705 | 7/4/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0417020180705 | 7/4/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0420620180705 | 7/4/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0336120180705 | 7/4/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0394520180705 | 7/4/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0379320180705 | 7/4/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0427220180705 | 7/4/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0444220180705 | 7/4/18 | $3.49 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0706520180705 | 7/4/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0302120180705 | 7/4/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0952120180705 | 7/4/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0472520180705 | 7/4/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0447020180705 | 7/4/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0722320180705 | 7/4/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0334520180705 | 7/4/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0359220180705 | 7/4/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0477020180705 | 7/4/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0313620180705 | 7/4/18 | $2.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0719220180706 | 7/5/18 | $307.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0942320180706 | 7/5/18 | $182.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0489320180706 | 7/5/18 | $101.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0373720180706 | 7/5/18 | $96.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0969220180706 | 7/5/18 | $90.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0325120180706 | 7/5/18 | $89.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0916120180706 | 7/5/18 | $76.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0769920180706 | 7/5/18 | $75.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0405420180706 | 7/5/18 | $75.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0959320180706 | 7/5/18 | $74.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0767620180706 | 7/5/18 | $70.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0321620180706 | 7/5/18 | $66.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0492820180706 | 7/5/18 | $63.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0313620180706 | 7/5/18 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0337920180706 | 7/5/18 | $59.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0391120180706 | 7/5/18 | $59.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0764420180706 | 7/5/18 | $58.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0475120180706 | 7/5/18 | $54.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0326620180706 | 7/5/18 | $52.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0438120180706 | 7/5/18 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0732920180706 | 7/5/18 | $50.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0309720180706 | 7/5/18 | $50.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0739020180706 | 7/5/18 | $45.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0360020180706 | 7/5/18 | $45.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0304020180706 | 7/5/18 | $43.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0765420180706 | 7/5/18 | $41.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0328820180706 | 7/5/18 | $40.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0968920180706 | 7/5/18 | $39.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0775620180706 | 7/5/18 | $38.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0737220180706 | 7/5/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0320220180706 | 7/5/18 | $37.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0903020180706 | 7/5/18 | $36.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0710420180706 | 7/5/18 | $35.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0747020180706 | 7/5/18 | $35.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0471320180706 | 7/5/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0717520180706 | 7/5/18 | $35.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0322320180706 | 7/5/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0761920180706 | 7/5/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0330820180706 | 7/5/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941320180706 | 7/5/18 | $34.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0405720180706 | 7/5/18 | $33.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0961420180706 | 7/5/18 | $33.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0912420180706 | 7/5/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0955120180706 | 7/5/18 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0974620180706 | 7/5/18 | $31.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0760220180706 | 7/5/18 | $30.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0962120180706 | 7/5/18 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0732120180706 | 7/5/18 | $29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0339620180706 | 7/5/18 | $29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0383920180706 | 7/5/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0710920180706 | 7/5/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0343820180706 | 7/5/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0953920180706 | 7/5/18 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0737420180706 | 7/5/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0776820180706 | 7/5/18 | $28.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0381020180706 | 7/5/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0447820180706 | 7/5/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0448320180706 | 7/5/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0713920180706 | 7/5/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0384120180706 | 7/5/18 | $26.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0394920180706 | 7/5/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0764920180706 | 7/5/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0747720180706 | 7/5/18 | $25.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0979720180706 | 7/5/18 | $25.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0326820180706 | 7/5/18 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0372220180706 | 7/5/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0336120180706 | 7/5/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0722920180706 | 7/5/18 | $23.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0447020180706 | 7/5/18 | $23.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0909620180706 | 7/5/18 | $23.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0339320180706 | 7/5/18 | $21.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0481420180706 | 7/5/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0969320180706 | 7/5/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0403420180706 | 7/5/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0727420180706 | 7/5/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0472520180706 | 7/5/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0767720180706 | 7/5/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0370720180706 | 7/5/18 | $20.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0771920180706 | 7/5/18 | $19.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0925520180706 | 7/5/18 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0958920180706 | 7/5/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0717720180706 | 7/5/18 | $18.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0324320180706 | 7/5/18 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0305620180706 | 7/5/18 | $18.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0394520180706 | 7/5/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0767320180706 | 7/5/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0709820180706 | 7/5/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0435320180706 | 7/5/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0418820180706 | 7/5/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0382320180706 | 7/5/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0706220180707 | 7/5/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0307120180706 | 7/5/18 | $16.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941620180706 | 7/5/18 | $16.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0952120180706 | 7/5/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0372420180706 | 7/5/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0301320180706 | 7/5/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0729420180706 | 7/5/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0980820180706 | 7/5/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0396320180706 | 7/5/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0388420180706 | 7/5/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0308620180706 | 7/5/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0395420180706 | 7/5/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0336820180706 | 7/5/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0385120180706 | 7/5/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0774920180706 | 7/5/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0931920180706 | 7/5/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0739720180706 | 7/5/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941920180706 | 7/5/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0704820180706 | 7/5/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0777720180706 | 7/5/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0719520180706 | 7/5/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0943820180706 | 7/5/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0934820180706 | 7/5/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0738320180706 | 7/5/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0366720180706 | 7/5/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0481920180706 | 7/5/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0402220180706 | 7/5/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0427220180706 | 7/5/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0337120180706 | 7/5/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0940920180706 | 7/5/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0435520180706 | 7/5/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0375020180706 | 7/5/18 | $8.10 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0380720180706 | 7/5/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0382020180706 | 7/5/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0380020180706 | 7/5/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0379320180706 | 7/5/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0774620180706 | 7/5/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0313320180706 | 7/5/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0771320180706 | 7/5/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0706520180706 | 7/5/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0384220180706 | 7/5/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0473620180706 | 7/5/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0315520180706 | 7/5/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0960820180706 | 7/5/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0322520180706 | 7/5/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0954920180706 | 7/5/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0348420180706 | 7/5/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0445720180706 | 7/5/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0439520180706 | 7/5/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0411220180706 | 7/5/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0979420180706 | 7/5/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0302920180706 | 7/5/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0429720180706 | 7/5/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0922020180706 | 7/5/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0414720180706 | 7/5/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0341520180706 | 7/5/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0922420180706 | 7/5/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0314220180706 | 7/5/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703320180706 | 7/5/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0434920180706 | 7/5/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0708320180706 | 7/5/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0976120180706 | 7/5/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0445320180706 | 7/5/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0328620180706 | 7/5/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0706820180706 | 7/5/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703420180706 | 7/5/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0922220180706 | 7/5/18 | $3.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0350120180706 | 7/5/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0444220180706 | 7/5/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0302120180706 | 7/5/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0330120180706 | 7/5/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0480720180706 | 7/5/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0348320180706 | 7/5/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0394120180706 | 7/5/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703020180706 | 7/5/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0716920180706 | 7/5/18 | $3.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0334520180706 | 7/5/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0720820180706 | 7/5/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0969520180706 | 7/5/18 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0942320180707 | 7/6/18 | $189.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0708320180707 | 7/6/18 | $107.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0472520180707 | 7/6/18 | $106.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0769920180707 | 7/6/18 | $106.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703520180707 | 7/6/18 | $106.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0348420180707 | 7/6/18 | $90.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0320220180707 | 7/6/18 | $87.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0776720180707 | 7/6/18 | $85.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0747020180707 | 7/6/18 | $84.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0471320180707 | 7/6/18 | $79.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0396320180707 | 7/6/18 | $78.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0722320180707 | 7/6/18 | $76.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0349920180707 | 7/6/18 | $71.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0493720180707 | 7/6/18 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0326620180707 | 7/6/18 | $60.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0472820180707 | 7/6/18 | $58.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0326820180707 | 7/6/18 | $58.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0980820180707 | 7/6/18 | $55.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0955120180707 | 7/6/18 | $53.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0722920180707 | 7/6/18 | $51.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0381020180707 | 7/6/18 | $50.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0487120180707 | 7/6/18 | $48.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0444220180707 | 7/6/18 | $47.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0336120180707 | 7/6/18 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0434920180707 | 7/6/18 | $46.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0968920180707 | 7/6/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0739020180707 | 7/6/18 | $44.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0764820180707 | 7/6/18 | $44.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703120180707 | 7/6/18 | $43.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0728920180707 | 7/6/18 | $42.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0760220180707 | 7/6/18 | $42.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0414720180707 | 7/6/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0489320180707 | 7/6/18 | $41.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0470620180707 | 7/6/18 | $41.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703420180707 | 7/6/18 | $40.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0713320180707 | 7/6/18 | $39.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0922020180707 | 7/6/18 | $39.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0391120180707 | 7/6/18 | $38.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0954920180707 | 7/6/18 | $38.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0309720180707 | 7/6/18 | $37.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0412320180707 | 7/6/18 | $37.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0952120180707 | 7/6/18 | $37.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0314220180707 | 7/6/18 | $35.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0776820180707 | 7/6/18 | $34.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0339620180707 | 7/6/18 | $34.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0764420180707 | 7/6/18 | $34.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0767620180707 | 7/6/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0337920180707 | 7/6/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0415020180707 | 7/6/18 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0481420180707 | 7/6/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0925520180707 | 7/6/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941520180707 | 7/6/18 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0383920180707 | 7/6/18 | $29.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0317520180707 | 7/6/18 | $29.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0763920180707 | 7/6/18 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0475120180707 | 7/6/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0774920180707 | 7/6/18 | $27.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0405720180707 | 7/6/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0435520180707 | 7/6/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0382020180707 | 7/6/18 | $27.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0716520180707 | 7/6/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0304020180707 | 7/6/18 | $25.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0305620180707 | 7/6/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0737220180707 | 7/6/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0938520180707 | 7/6/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0477020180707 | 7/6/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0927420180707 | 7/6/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0912420180707 | 7/6/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0710920180707 | 7/6/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0771320180707 | 7/6/18 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0747120180707 | 7/6/18 | $23.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0777720180707 | 7/6/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0388620180707 | 7/6/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0384220180707 | 7/6/18 | $22.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0710420180707 | 7/6/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0438120180707 | 7/6/18 | $21.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0411220180707 | 7/6/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0439520180707 | 7/6/18 | $20.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0738320180707 | 7/6/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0704820180707 | 7/6/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0348620180707 | 7/6/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0775620180707 | 7/6/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0706820180707 | 7/6/18 | $18.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0403420180707 | 7/6/18 | $17.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0765320180707 | 7/6/18 | $17.49 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0381920180707 | 7/6/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0404820180707 | 7/6/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0709820180707 | 7/6/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0343820180707 | 7/6/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0717520180707 | 7/6/18 | $17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0922420180707 | 7/6/18 | $17.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0440720180707 | 7/6/18 | $17.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0962120180707 | 7/6/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0969220180707 | 7/6/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0727420180707 | 7/6/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0384120180707 | 7/6/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0909620180707 | 7/6/18 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0401020180707 | 7/6/18 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0719220180707 | 7/6/18 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0492820180707 | 7/6/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0360020180707 | 7/6/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0380020180707 | 7/6/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941320180707 | 7/6/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0720820180707 | 7/6/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0960820180707 | 7/6/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0958920180707 | 7/6/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0331720180707 | 7/6/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0370720180707 | 7/6/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0313320180707 | 7/6/18 | $13.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0720920180707 | 7/6/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0352920180707 | 7/6/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0324320180707 | 7/6/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0343320180707 | 7/6/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0946320180707 | 7/6/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0397820180707 | 7/6/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0447820180707 | 7/6/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0374820180707 | 7/6/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0724620180707 | 7/6/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0307420180707 | 7/6/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0383420180707 | 7/6/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0935420180707 | 7/6/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0334520180707 | 7/6/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0704220180707 | 7/6/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0420620180707 | 7/6/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0481920180707 | 7/6/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0380820180707 | 7/6/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0767320180707 | 7/6/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0398220180707 | 7/6/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0336820180707 | 7/6/18 | $10.89 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0394920180707 | 7/6/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0322520180707 | 7/6/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0771920180707 | 7/6/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0934820180707 | 7/6/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941920180707 | 7/6/18 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0302920180707 | 7/6/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0328820180707 | 7/6/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0903020180707 | 7/6/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0739720180707 | 7/6/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0959320180707 | 7/6/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0719520180707 | 7/6/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0747720180707 | 7/6/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0307120180707 | 7/6/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0375020180707 | 7/6/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0767720180707 | 7/6/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0385120180707 | 7/6/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0341520180707 | 7/6/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0445720180707 | 7/6/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0366720180707 | 7/6/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0372420180707 | 7/6/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0974620180707 | 7/6/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0729420180707 | 7/6/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0435320180707 | 7/6/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0976120180707 | 7/6/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0932820180707 | 7/6/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0717720180707 | 7/6/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0472620180707 | 7/6/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0330820180707 | 7/6/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0761920180707 | 7/6/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0315520180707 | 7/6/18 | $5.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0337120180707 | 7/6/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0394120180707 | 7/6/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0322320180707 | 7/6/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0328620180707 | 7/6/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0443320180707 | 7/6/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0313620180707 | 7/6/18 | $4.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0313120180707 | 7/6/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0394520180707 | 7/6/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0429720180707 | 7/6/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0737420180707 | 7/6/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0350120180707 | 7/6/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0445320180707 | 7/6/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0395420180707 | 7/6/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0387320180707 | 7/6/18 | $3.49 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0713920180707 | 7/6/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0448320180707 | 7/6/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0704320180707 | 7/6/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0414120180707 | 7/6/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0353120180707 | 7/6/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0321620180707 | 7/6/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0971120180707 | 7/6/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0418820180707 | 7/6/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0411320180707 | 7/6/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0771720180707 | 7/6/18 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0706220180707 | 7/6/18 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0444220180708 | 7/7/18 | $126.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0481920180708 | 7/7/18 | $104.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0339620180708 | 7/7/18 | $68.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0475120180708 | 7/7/18 | $59.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0942320180708 | 7/7/18 | $56.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0481420180708 | 7/7/18 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0406420180708 | 7/7/18 | $55.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0471320180708 | 7/7/18 | $53.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0371320180708 | 7/7/18 | $49.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703320180708 | 7/7/18 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941920180708 | 7/7/18 | $48.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0381920180708 | 7/7/18 | $45.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0314220180708 | 7/7/18 | $44.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0739020180708 | 7/7/18 | $44.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0391120180708 | 7/7/18 | $43.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0774920180708 | 7/7/18 | $43.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0769920180708 | 7/7/18 | $42.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0382020180708 | 7/7/18 | $42.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0979720180708 | 7/7/18 | $42.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0389420180708 | 7/7/18 | $41.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0313320180708 | 7/7/18 | $40.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0974620180708 | 7/7/18 | $39.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0317520180708 | 7/7/18 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0343820180708 | 7/7/18 | $39.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0394120180708 | 7/7/18 | $38.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0396320180708 | 7/7/18 | $38.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0403420180708 | 7/7/18 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0958920180708 | 7/7/18 | $37.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0704220180708 | 7/7/18 | $37.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0394920180708 | 7/7/18 | $37.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0336120180708 | 7/7/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0337920180708 | 7/7/18 | $36.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0383920180708 | 7/7/18 | $35.30 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0321620180708 | 7/7/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0478220180708 | 7/7/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0771720180708 | 7/7/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0960820180708 | 7/7/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0330820180708 | 7/7/18 | $32.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0388620180708 | 7/7/18 | $31.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0470620180708 | 7/7/18 | $31.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703020180708 | 7/7/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0706520180708 | 7/7/18 | $31.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0322520180708 | 7/7/18 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0959320180708 | 7/7/18 | $30.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0472520180708 | 7/7/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0710420180708 | 7/7/18 | $30.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0761920180708 | 7/7/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0348420180708 | 7/7/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0411320180708 | 7/7/18 | $29.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0747020180708 | 7/7/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0373720180708 | 7/7/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0360020180708 | 7/7/18 | $27.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0353120180708 | 7/7/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0339020180708 | 7/7/18 | $27.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0308620180708 | 7/7/18 | $26.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0777720180708 | 7/7/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0313620180708 | 7/7/18 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0738320180708 | 7/7/18 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0709820180708 | 7/7/18 | $25.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0447020180708 | 7/7/18 | $25.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0909620180708 | 7/7/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0706820180708 | 7/7/18 | $24.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0765420180708 | 7/7/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0767320180708 | 7/7/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0713320180708 | 7/7/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0326620180708 | 7/7/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0405720180708 | 7/7/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0322320180708 | 7/7/18 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0927420180708 | 7/7/18 | $22.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0719520180708 | 7/7/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0706220180708 | 7/7/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0767720180708 | 7/7/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0341320180708 | 7/7/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0348320180708 | 7/7/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0380720180708 | 7/7/18 | $21.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0761620180708 | 7/7/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0980820180708 | 7/7/18 | $20.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0309720180708 | 7/7/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0380020180708 | 7/7/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0472620180708 | 7/7/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0710920180708 | 7/7/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0370720180708 | 7/7/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0938520180708 | 7/7/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941320180708 | 7/7/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0925520180708 | 7/7/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0765320180708 | 7/7/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0420620180708 | 7/7/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0304020180708 | 7/7/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0934820180708 | 7/7/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0968920180708 | 7/7/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0349920180708 | 7/7/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0477020180708 | 7/7/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0492820180708 | 7/7/18 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0720820180708 | 7/7/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0955120180708 | 7/7/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0480720180708 | 7/7/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0771320180708 | 7/7/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0969220180708 | 7/7/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0369220180708 | 7/7/18 | $15.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0435320180708 | 7/7/18 | $14.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0439520180708 | 7/7/18 | $14.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0716920180708 | 7/7/18 | $14.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0411220180708 | 7/7/18 | $14.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0747720180708 | 7/7/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0397820180708 | 7/7/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0720920180708 | 7/7/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0976120180708 | 7/7/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0372220180708 | 7/7/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0716520180708 | 7/7/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0427220180708 | 7/7/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0737420180708 | 7/7/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0719220180708 | 7/7/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0771920180708 | 7/7/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0767620180708 | 7/7/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0320220180708 | 7/7/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0776720180708 | 7/7/18 | $12.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0725520180708 | 7/7/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0717720180708 | 7/7/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0939220180708 | 7/7/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0301320180708 | 7/7/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0708320180708 | 7/7/18 | $11.73 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0384220180708 | 7/7/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941520180708 | 7/7/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0775620180708 | 7/7/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0922420180708 | 7/7/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0952120180708 | 7/7/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0722920180708 | 7/7/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0724620180708 | 7/7/18 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0305920180708 | 7/7/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0302120180708 | 7/7/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0401620180708 | 7/7/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0381020180708 | 7/7/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0325120180708 | 7/7/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0334520180708 | 7/7/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0352920180708 | 7/7/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0768220180708 | 7/7/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0315520180708 | 7/7/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0704320180708 | 7/7/18 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0386120180708 | 7/7/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0763920180708 | 7/7/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0489320180708 | 7/7/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0302920180708 | 7/7/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0922020180708 | 7/7/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0961420180708 | 7/7/18 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0412320180708 | 7/7/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0326820180708 | 7/7/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0732120180708 | 7/7/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0339320180708 | 7/7/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0727420180708 | 7/7/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0328620180708 | 7/7/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0713920180708 | 7/7/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0764820180708 | 7/7/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0331720180708 | 7/7/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0943820180708 | 7/7/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0336820180708 | 7/7/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0338020180708 | 7/7/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0931920180708 | 7/7/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0395420180708 | 7/7/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0448320180708 | 7/7/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703420180708 | 7/7/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0764920180708 | 7/7/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0401020180708 | 7/7/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0737220180708 | 7/7/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0307120180708 | 7/7/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0916120180708 | 7/7/18 | $6.29 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0762620180708 | 7/7/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0703520180708 | 7/7/18 | $6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0405420180708 | 7/7/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0923320180708 | 7/7/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0421420180708 | 7/7/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0704820180708 | 7/7/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0341220180708 | 7/7/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0440720180708 | 7/7/18 | $5.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0414120180708 | 7/7/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0953920180708 | 7/7/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0379320180708 | 7/7/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0473220180708 | 7/7/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0747120180708 | 7/7/18 | $4.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0322520180708A | 7/7/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0378520180708 | 7/7/18 | $4.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0372420180708 | 7/7/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0722320180708 | 7/7/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0434920180708 | 7/7/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0381820180708 | 7/7/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0941620180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0940920180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0385120180708 | 7/7/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0728920180708 | 7/7/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0394520180708 | 7/7/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0388420180708 | 7/7/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0973520180708 | 7/7/18 | $1.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0442320180708 | 7/7/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0312720180708 | 7/7/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0493720180713 | 7/12/18 | -$128.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0966220180714 | 7/13/18 | -$3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0394920180714 | 7/13/18 | -$83.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0713920180717 | 7/16/18 | -$33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986671 | $28,266.06 | 7/31/18 | K0492820180719 | 7/18/18 | -$3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0304020180709 | 7/8/18 | $118.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0472520180709 | 7/8/18 | $117.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0922420180709 | 7/8/18 | $104.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0384220180709 | 7/8/18 | $101.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0728920180709 | 7/8/18 | $98.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0979420180709 | 7/8/18 | $92.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703420180709 | 7/8/18 | $78.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0360020180709 | 7/8/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0775620180709 | 7/8/18 | $77.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0481920180709 | 7/8/18 | $76.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941620180709 | 7/8/18 | $75.50 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0403420180709 | 7/8/18 | $74.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941520180709 | 7/8/18 | $73.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0348420180709 | 7/8/18 | $71.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0946320180709 | 7/8/18 | $68.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0326620180709 | 7/8/18 | $65.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0710920180709 | 7/8/18 | $64.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941920180709 | 7/8/18 | $64.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0708320180709 | 7/8/18 | $61.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0764420180709 | 7/8/18 | $60.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0384120180709 | 7/8/18 | $60.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0396320180709 | 7/8/18 | $58.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0955120180709 | 7/8/18 | $56.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0383420180709 | 7/8/18 | $56.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0704220180709 | 7/8/18 | $56.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0958920180709 | 7/8/18 | $56.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0370720180709 | 7/8/18 | $55.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0395420180709 | 7/8/18 | $55.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0934820180709 | 7/8/18 | $53.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0922020180709 | 7/8/18 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0349520180709 | 7/8/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0942320180709 | 7/8/18 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0302920180709 | 7/8/18 | $48.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0388820180709 | 7/8/18 | $46.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0447820180709 | 7/8/18 | $46.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0391120180709 | 7/8/18 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0769920180709 | 7/8/18 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0764820180709 | 7/8/18 | $45.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0980820180709 | 7/8/18 | $44.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0414720180709 | 7/8/18 | $44.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0473620180709 | 7/8/18 | $43.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0767620180709 | 7/8/18 | $42.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0979720180709 | 7/8/18 | $41.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0943820180709 | 7/8/18 | $41.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0322520180709 | 7/8/18 | $41.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0394920180709 | 7/8/18 | $40.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0383920180709 | 7/8/18 | $38.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0767720180709 | 7/8/18 | $37.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0314420180709 | 7/8/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0389420180709 | 7/8/18 | $37.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0771720180709 | 7/8/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0336820180709 | 7/8/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0931920180709 | 7/8/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0720820180709 | 7/8/18 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0348420180709 | 7/8/18 | $32.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0388420180709 | 7/8/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0359220180709 | 7/8/18 | $28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0382020180709 | 7/8/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0777720180709 | 7/8/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0771320180709 | 7/8/18 | $27.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0747120180709 | 7/8/18 | $27.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0321620180709 | 7/8/18 | $26.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0385120180709 | 7/8/18 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0434920180709 | 7/8/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0710420180709 | 7/8/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0381020180709 | 7/8/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0932820180709 | 7/8/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0475120180709 | 7/8/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0435520180709 | 7/8/18 | $24.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0350120180709 | 7/8/18 | $24.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703320180709 | 7/8/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0328620180709 | 7/8/18 | $22.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0438120180709 | 7/8/18 | $22.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0348320180709 | 7/8/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0341520180709 | 7/8/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0411320180709 | 7/8/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0716920180709 | 7/8/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0487120180709 | 7/8/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0440720180709 | 7/8/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0939220180709 | 7/8/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0962120180709 | 7/8/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0974620180709 | 7/8/18 | $19.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0401020180709 | 7/8/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0308620180709 | 7/8/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0444220180709 | 7/8/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0719220180709 | 7/8/18 | $18.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0328820180709 | 7/8/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0326820180709 | 7/8/18 | $17.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0738320180709 | 7/8/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0771920180709 | 7/8/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0722920180709 | 7/8/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0776720180709 | 7/8/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0765420180709 | 7/8/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0774920180709 | 7/8/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0352920180709 | 7/8/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0471320180709 | 7/8/18 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0448320180709 | 7/8/18 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0713320180709 | 7/8/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0429720180709 | 7/8/18 | $15.39 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0952020180709 | 7/8/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0725520180709 | 7/8/18 | $14.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0349920180709 | 7/8/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0445320180709 | 7/8/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0381820180709 | 7/8/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0719520180709 | 7/8/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0445720180709 | 7/8/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0925520180709 | 7/8/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0969220180709 | 7/8/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0374820180709 | 7/8/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0903020180709 | 7/8/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0927420180709 | 7/8/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0717720180709 | 7/8/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0481420180709 | 7/8/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0713920180709 | 7/8/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0763920180709 | 7/8/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0706220180709 | 7/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0421420180709 | 7/8/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0447020180709 | 7/8/18 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0912420180709 | 7/8/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0959320180709 | 7/8/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0435320180709 | 7/8/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0969320180709 | 7/8/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0480720180709 | 7/8/18 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0404820180709 | 7/8/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0380020180709 | 7/8/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0960820180709 | 7/8/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0739020180709 | 7/8/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0313620180709 | 7/8/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0394520180709 | 7/8/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0739720180709 | 7/8/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0489320180709 | 7/8/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703120180709 | 7/8/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0372220180709 | 7/8/18 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0391220180709 | 7/8/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0315520180709 | 7/8/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703020180709 | 7/8/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0761620180709 | 7/8/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0478220180709 | 7/8/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0764920180709 | 7/8/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0415020180709 | 7/8/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0704820180709 | 7/8/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0445520180709 | 7/8/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0397820180709 | 7/8/18 | $4.30 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0435120180709 | 7/8/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0307120180709 | 7/8/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0401620180709 | 7/8/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0387320180709 | 7/8/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0309720180709 | 7/8/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0443320180709 | 7/8/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0761920180709 | 7/8/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0405420180709 | 7/8/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0369220180709 | 7/8/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0418820180709 | 7/8/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0472620180709 | 7/8/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0912220180709 | 7/8/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0720920180709 | 7/8/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0923320180709 | 7/8/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0976120180709 | 7/8/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0394120180709 | 7/8/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0371320180709 | 7/8/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0952120180709 | 7/8/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0938520180709 | 7/8/18 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0381920180709 | 7/8/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0339020180709 | 7/8/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0372420180709 | 7/8/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0706520180709 | 7/8/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0760220180709 | 7/8/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0935420180709 | 7/8/18 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0942320180710 | 7/9/18 | $174.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0394120180710 | 7/9/18 | $96.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0328820180710 | 7/9/18 | $89.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0317520180710 | 7/9/18 | $81.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0722920180710 | 7/9/18 | $77.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0475120180710 | 7/9/18 | $70.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0710920180710 | 7/9/18 | $69.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0472520180710 | 7/9/18 | $66.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0320220180710 | 7/9/18 | $64.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0477020180710 | 7/9/18 | $55.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0954920180710 | 7/9/18 | $48.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0321620180710 | 7/9/18 | $47.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0445720180710 | 7/9/18 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0709820180710 | 7/9/18 | $46.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0307120180710 | 7/9/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0406420180710 | 7/9/18 | $40.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941620180710 | 7/9/18 | $40.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0421420180710 | 7/9/18 | $39.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0771920180710 | 7/9/18 | $39.17 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0939220180710 | 7/9/18 | $38.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0769920180710 | 7/9/18 | $38.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0404820180710 | 7/9/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0326820180710 | 7/9/18 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0395420180710 | 7/9/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0370720180710 | 7/9/18 | $37.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0444220180710 | 7/9/18 | $36.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0349920180710 | 7/9/18 | $35.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0473620180710 | 7/9/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0478220180710 | 7/9/18 | $34.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0343820180710 | 7/9/18 | $34.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0741520180710 | 7/9/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0481920180710 | 7/9/18 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0955120180710 | 7/9/18 | $31.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0922420180710 | 7/9/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0713920180710 | 7/9/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0383920180710 | 7/9/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0313320180710 | 7/9/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0974620180710 | 7/9/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0304020180710 | 7/9/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0732120180710 | 7/9/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0776820180710 | 7/9/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0489320180710 | 7/9/18 | $26.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0961420180710 | 7/9/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0728920180710 | 7/9/18 | $25.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0968920180710 | 7/9/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0324320180710 | 7/9/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703520180710 | 7/9/18 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0777720180710 | 7/9/18 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0379320180710 | 7/9/18 | $23.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0771320180710 | 7/9/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0481420180710 | 7/9/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0391120180710 | 7/9/18 | $22.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0381820180710 | 7/9/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941520180710 | 7/9/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0315520180710 | 7/9/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0492820180710 | 7/9/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0438120180710 | 7/9/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0716920180710 | 7/9/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0414120180710 | 7/9/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0322320180710 | 7/9/18 | $19.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0938520180710 | 7/9/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0381020180710 | 7/9/18 | $17.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0448320180710 | 7/9/18 | $17.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0372420180710 | 7/9/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0348620180710 | 7/9/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0429720180710 | 7/9/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0471320180710 | 7/9/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0764420180710 | 7/9/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0720820180710 | 7/9/18 | $17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0313120180710 | 7/9/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0326620180711 | 7/9/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0435520180710 | 7/9/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0774120180710 | 7/9/18 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0778420180710 | 7/9/18 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0764820180710 | 7/9/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0916120180710 | 7/9/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0314220180710 | 7/9/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0388620180710 | 7/9/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0302920180710 | 7/9/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0485820180710 | 7/9/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0774620180710 | 7/9/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0382020180710 | 7/9/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0366720180710 | 7/9/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0952120180710 | 7/9/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0737420180710 | 7/9/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0738320180710 | 7/9/18 | $13.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0969320180710 | 7/9/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0405420180710 | 7/9/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0719520180710 | 7/9/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0767320180710 | 7/9/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0976120180710 | 7/9/18 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0704220180710 | 7/9/18 | $12.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0739020180710 | 7/9/18 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0398220180710 | 7/9/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0903020180710 | 7/9/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0302120180710 | 7/9/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0350120180710 | 7/9/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0374820180710 | 7/9/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0761920180710 | 7/9/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0732920180710 | 7/9/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0979720180710 | 7/9/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0343320180710 | 7/9/18 | $11.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0960820180710 | 7/9/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0380020180710 | 7/9/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0330820180710 | 7/9/18 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0394920180710 | 7/9/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0979420180710 | 7/9/18 | $10.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0418820180710 | 7/9/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0704320180710 | 7/9/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0958920180710 | 7/9/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0381920180710 | 7/9/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0384120180710 | 7/9/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0440720180710 | 7/9/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703120180710 | 7/9/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0385120180710 | 7/9/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0375020180710 | 7/9/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0932820180710 | 7/9/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0980820180710 | 7/9/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0396320180710 | 7/9/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703320180710 | 7/9/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0923320180710 | 7/9/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0382320180710 | 7/9/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0383420180710 | 7/9/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0331720180710 | 7/9/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0336820180710 | 7/9/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703020180710 | 7/9/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0912420180710 | 7/9/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0380720180710 | 7/9/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0326920180710 | 7/9/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0339620180710 | 7/9/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0953920180710 | 7/9/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0716520180710 | 7/9/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0940920180710 | 7/9/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0927420180710 | 7/9/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0348420180710 | 7/9/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703420180710 | 7/9/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0729420180710 | 7/9/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0727420180710 | 7/9/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0704820180710 | 7/9/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0764920180710 | 7/9/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0384220180710 | 7/9/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0405720180710 | 7/9/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0713320180710 | 7/9/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0708320180710 | 7/9/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0352920180710 | 7/9/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0403420180710 | 7/9/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0717520180710 | 7/9/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0971120180710 | 7/9/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0706520180710 | 7/9/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0922020180710 | 7/9/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0706820180710 | 7/9/18 | $4.05 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0763920180710 | 7/9/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0397820180710 | 7/9/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0747720180710 | 7/9/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0909620180710 | 7/9/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0710420180710 | 7/9/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0717720180710 | 7/9/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941920180710 | 7/9/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0938120180710 | 7/9/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0767720180710 | 7/9/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0747020180710 | 7/9/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0341520180710 | 7/9/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0719220180710 | 7/9/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0760220180710 | 7/9/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0767620180710 | 7/9/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0394520180710 | 7/9/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0499620180710 | 7/9/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0308820180710 | 7/9/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0439520180710 | 7/9/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0486820180710 | 7/9/18 | $1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0969520180710 | 7/9/18 | $0.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0942320180711 | 7/10/18 | $97.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0384220180711 | 7/10/18 | $84.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0397820180711 | 7/10/18 | $80.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0394920180711 | 7/10/18 | $75.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0309720180711 | 7/10/18 | $75.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0922420180711 | 7/10/18 | $60.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0328620180711 | 7/10/18 | $59.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0326620180711 | 7/10/18 | $57.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0767620180711 | 7/10/18 | $56.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0383920180711 | 7/10/18 | $52.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0764420180711 | 7/10/18 | $51.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0974620180711 | 7/10/18 | $45.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0704220180711 | 7/10/18 | $43.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0979720180711 | 7/10/18 | $42.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0438120180711 | 7/10/18 | $42.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0481920180711 | 7/10/18 | $42.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0719520180711 | 7/10/18 | $40.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0769920180711 | 7/10/18 | $40.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0739020180711 | 7/10/18 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0777720180711 | 7/10/18 | $39.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0737220180711 | 7/10/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0767720180711 | 7/10/18 | $35.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0313320180711 | 7/10/18 | $34.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0472520180711 | 7/10/18 | $33.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0308620180711 | 7/10/18 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703520180711 | 7/10/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0447020180711 | 7/10/18 | $32.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0706220180711 | 7/10/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0444220180711 | 7/10/18 | $28.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0722920180711 | 7/10/18 | $28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0477020180711 | 7/10/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0396320180711 | 7/10/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0427220180711 | 7/10/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0384120180711 | 7/10/18 | $26.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0414720180711 | 7/10/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0435520180711 | 7/10/18 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0760220180711 | 7/10/18 | $24.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0764820180711 | 7/10/18 | $24.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0334520180711 | 7/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0348420180711 | 7/10/18 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0301320180711 | 7/10/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0931920180711 | 7/10/18 | $21.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0776720180711 | 7/10/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0411320180711 | 7/10/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0912420180711 | 7/10/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0350120180711 | 7/10/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0958920180711 | 7/10/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0337920180711 | 7/10/18 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0747720180711 | 7/10/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0774920180711 | 7/10/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0443320180711 | 7/10/18 | $18.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0320220180711 | 7/10/18 | $17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0305620180711 | 7/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0371320180711 | 7/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0405420180711 | 7/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0414120180711 | 7/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0359220180711 | 7/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0776820180711 | 7/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0493720180711 | 7/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0952120180711 | 7/10/18 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0710920180711 | 7/10/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0394120180711 | 7/10/18 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0405720180711 | 7/10/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0487120180711 | 7/10/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0302920180711 | 7/10/18 | $16.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0313620180711 | 7/10/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0435120180711 | 7/10/18 | $14.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0470620180711 | 7/10/18 | $14.68 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0373720180711 | 7/10/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0330120180711 | 7/10/18 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0341520180711 | 7/10/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0382020180711 | 7/10/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0380020180711 | 7/10/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0962120180711 | 7/10/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0337120180711 | 7/10/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0767320180711 | 7/10/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0360020180711 | 7/10/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0732920180711 | 7/10/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703420180711 | 7/10/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0339620180711 | 7/10/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0411220180711 | 7/10/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0307120180711 | 7/10/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0343320180711 | 7/10/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0339320180711 | 7/10/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0429720180711 | 7/10/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0489320180711 | 7/10/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0406420180711 | 7/10/18 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0343820180711 | 7/10/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0374820180711 | 7/10/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0445520180711 | 7/10/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941920180711 | 7/10/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0388620180711 | 7/10/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0960820180711 | 7/10/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0717520180711 | 7/10/18 | $9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0729420180711 | 7/10/18 | $9.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0979420180711 | 7/10/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0764920180711 | 7/10/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0720820180711 | 7/10/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0475120180711 | 7/10/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0445720180711 | 7/10/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0308820180711 | 7/10/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703020180711 | 7/10/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0952020180711 | 7/10/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0934820180711 | 7/10/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0727420180711 | 7/10/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0439520180711 | 7/10/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0339020180711 | 7/10/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0916120180711 | 7/10/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0706820180711 | 7/10/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0968920180711 | 7/10/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0771720180711 | 7/10/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0761620180711 | 7/10/18 | $5.95 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0708320180711 | 7/10/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0330820180711 | 7/10/18 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0412320180711 | 7/10/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0382320180711 | 7/10/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0725520180711 | 7/10/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0499620180711 | 7/10/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0938120180711 | 7/10/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0388820180711 | 7/10/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0716520180711 | 7/10/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0302120180711 | 7/10/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0372220180711 | 7/10/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0380720180711 | 7/10/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0304020180711 | 7/10/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0923320180711 | 7/10/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703320180711 | 7/10/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0980820180711 | 7/10/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0395420180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0348620180711 | 7/10/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0369220180711 | 7/10/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0370720180711 | 7/10/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0398220180711 | 7/10/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0939220180711 | 7/10/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0720920180711 | 7/10/18 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0401020180711 | 7/10/18 | $3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0771320180711 | 7/10/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0336820180711 | 7/10/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0728920180711 | 7/10/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0402620180711 | 7/10/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0724620180711 | 7/10/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0474120180711 | 7/10/18 | $1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0969520180711 | 7/11/18 | $193.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0391120180712 | 7/11/18 | $98.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0381020180712 | 7/11/18 | $86.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0343820180712 | 7/11/18 | $86.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0438120180712 | 7/11/18 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0337920180712 | 7/11/18 | $82.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0394920180712 | 7/11/18 | $76.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703120180712 | 7/11/18 | $66.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0775620180712 | 7/11/18 | $65.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0394120180712 | 7/11/18 | $64.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0425720180712 | 7/11/18 | $60.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0771320180712 | 7/11/18 | $60.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0958920180712 | 7/11/18 | $58.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0324320180712 | 7/11/18 | $54.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0909620180712 | 7/11/18 | $51.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0769920180712 | 7/11/18 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0706220180712 | 7/11/18 | $48.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0969520180712 | 7/11/18 | $48.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0959320180712 | 7/11/18 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0411220180712 | 7/11/18 | $46.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0348420180712 | 7/11/18 | $45.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0717520180712 | 7/11/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0777720180712 | 7/11/18 | $43.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941320180712 | 7/11/18 | $43.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0370720180712 | 7/11/18 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0767320180712 | 7/11/18 | $39.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0968920180712 | 7/11/18 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0932820180712 | 7/11/18 | $38.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0352920180712 | 7/11/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0722920180712 | 7/11/18 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0761620180712 | 7/11/18 | $35.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0330820180712 | 7/11/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0396320180712 | 7/11/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0440720180712 | 7/11/18 | $34.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0388620180712 | 7/11/18 | $32.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0445320180712 | 7/11/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941620180712 | 7/11/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0713320180712 | 7/11/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0401620180712 | 7/11/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0774920180712 | 7/11/18 | $27.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0481920180712 | 7/11/18 | $25.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0922020180712 | 7/11/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0320220180712 | 7/11/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0927420180712 | 7/11/18 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0414120180712 | 7/11/18 | $24.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0360020180712 | 7/11/18 | $24.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0471320180712 | 7/11/18 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0704820180712 | 7/11/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0394520180712 | 7/11/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0429720180712 | 7/11/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0302920180712 | 7/11/18 | $23.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0980820180712 | 7/11/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0974620180712 | 7/11/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0722320180712 | 7/11/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0384220180712 | 7/11/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0447020180712 | 7/11/18 | $22.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0764820180712 | 7/11/18 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0481420180712 | 7/11/18 | $21.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0764420180712 | 7/11/18 | $21.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0412320180712 | 7/11/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0301320180712 | 7/11/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0326620180712 | 7/11/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0737220180712 | 7/11/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0709820180712 | 7/11/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0383920180712 | 7/11/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0942320180712 | 7/11/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0739020180712 | 7/11/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0386120180712 | 7/11/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0761920180712 | 7/11/18 | $15.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0317520180712 | 7/11/18 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0922420180712 | 7/11/18 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0385120180712 | 7/11/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0444220180712 | 7/11/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0716920180712 | 7/11/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0747120180712 | 7/11/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0716520180712 | 7/11/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0747020180712 | 7/11/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0708320180712 | 7/11/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703020180712 | 7/11/18 | $13.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0943820180712 | 7/11/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0969320180712 | 7/11/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0747720180712 | 7/11/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0366720180712 | 7/11/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0720920180712 | 7/11/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0710420180712 | 7/11/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0420620180712 | 7/11/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0307120180712 | 7/11/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0938120180712 | 7/11/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0489320180712 | 7/11/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0401020180712 | 7/11/18 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0493720180712 | 7/11/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0925520180712 | 7/11/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0343320180712 | 7/11/18 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0415020180712 | 7/11/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0771720180712 | 7/11/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0953920180712 | 7/11/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0308820180712 | 7/11/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0372420180712 | 7/11/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0322320180712 | 7/11/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0472820180712 | 7/11/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0719520180712 | 7/11/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0724620180712 | 7/11/18 | $7.69 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0388420180712 | 7/11/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0339620180712 | 7/11/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0776820180712 | 7/11/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0762620180712 | 7/11/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0313320180712 | 7/11/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0938520180712 | 7/11/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0717720180712 | 7/11/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0940920180712 | 7/11/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0321620180712 | 7/11/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0395420180712 | 7/11/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0384120180712 | 7/11/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0313620180712 | 7/11/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0304020180712 | 7/11/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0307420180712 | 7/11/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941520180712 | 7/11/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0979720180712 | 7/11/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0381920180712 | 7/11/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0315520180712 | 7/11/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0383420180712 | 7/11/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0314220180712 | 7/11/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0373720180712 | 7/11/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0336120180712 | 7/11/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0379320180712 | 7/11/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0472520180712 | 7/11/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0955120180712 | 7/11/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0427220180712 | 7/11/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0380720180712 | 7/11/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0727420180712 | 7/11/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0443320180712 | 7/11/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0923320180712 | 7/11/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0369220180712 | 7/11/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0349920180712 | 7/11/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0704220180712 | 7/11/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0979420180712 | 7/11/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0939220180712 | 7/11/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0728920180712 | 7/11/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0435520180712 | 7/11/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0962120180712 | 7/11/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0414720180712 | 7/11/18 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0767620180712 | 7/11/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0336820180712 | 7/11/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0325120180712 | 7/11/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703420180712 | 7/11/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0738320180712 | 7/11/18 | $1.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0337920180713 | 7/12/18 | $169.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0360020180713 | 7/12/18 | $134.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0302920180713 | 7/12/18 | $124.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0472520180713 | 7/12/18 | $115.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0384220180713 | 7/12/18 | $100.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0774920180713 | 7/12/18 | $100.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0434920180713 | 7/12/18 | $99.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0304020180713 | 7/12/18 | $94.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0389420180713 | 7/12/18 | $94.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0764420180713 | 7/12/18 | $92.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0401020180713 | 7/12/18 | $88.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0394120180713 | 7/12/18 | $84.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0320220180713 | 7/12/18 | $78.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0328820180713 | 7/12/18 | $76.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0373720180713 | 7/12/18 | $72.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0395420180713 | 7/12/18 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0979720180713 | 7/12/18 | $58.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0958920180713 | 7/12/18 | $57.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0372220180713 | 7/12/18 | $54.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0396320180713 | 7/12/18 | $47.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0481920180713 | 7/12/18 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0739020180713 | 7/12/18 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0942320180713 | 7/12/18 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0717720180713 | 7/12/18 | $41.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0706820180713 | 7/12/18 | $41.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0405420180713 | 7/12/18 | $41.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0719520180713 | 7/12/18 | $38.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0492820180713 | 7/12/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0314220180713 | 7/12/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0317520180713 | 7/12/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0391120180713 | 7/12/18 | $34.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941620180713 | 7/12/18 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0725520180713 | 7/12/18 | $33.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0747020180713 | 7/12/18 | $32.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0388620180713 | 7/12/18 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0760220180713 | 7/12/18 | $32.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0334520180713 | 7/12/18 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0321620180713 | 7/12/18 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0435520180713 | 7/12/18 | $29.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0369220180713 | 7/12/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0315520180713 | 7/12/18 | $29.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0738320180713 | 7/12/18 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0954920180713 | 7/12/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0955120180713 | 7/12/18 | $25.88 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703120180713 | 7/12/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0710920180713 | 7/12/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0916120180713 | 7/12/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0710420180713 | 7/12/18 | $23.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0777720180713 | 7/12/18 | $23.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0909620180713 | 7/12/18 | $23.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0313620180713 | 7/12/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0440720180713 | 7/12/18 | $21.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0444220180713 | 7/12/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0324320180713 | 7/12/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0471320180713 | 7/12/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0932820180713 | 7/12/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0359220180713 | 7/12/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0706520180713 | 7/12/18 | $20.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0737420180713 | 7/12/18 | $19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0313320180713 | 7/12/18 | $18.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0325120180713 | 7/12/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0394920180713 | 7/12/18 | $17.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0391120180713 | 7/12/18 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0411320180713 | 7/12/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0302120180713 | 7/12/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0326620180713 | 7/12/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0747720180713 | 7/12/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0716920180713 | 7/12/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0709820180713 | 7/12/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0763920180713 | 7/12/18 | $17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0959320180713 | 7/12/18 | $16.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0942320180713 | 7/12/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0383420180713 | 7/12/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0489320180713 | 7/12/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0385120180713 | 7/12/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0706220180713 | 7/12/18 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0713920180713 | 7/12/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0397820180713 | 7/12/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0401620180713 | 7/12/18 | $14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0427220180713 | 7/12/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0922420180713 | 7/12/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0931920180713 | 7/12/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703520180713 | 7/12/18 | $13.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0420620180713 | 7/12/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0767320180713 | 7/12/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0445720180713 | 7/12/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0708320180713 | 7/12/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0380720180713 | 7/12/18 | $12.55 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0923320180713 | 7/12/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0912220180713 | 7/12/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0704220180713 | 7/12/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0771920180713 | 7/12/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0477020180713 | 7/12/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0307120180713 | 7/12/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0729420180713 | 7/12/18 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0383920180713 | 7/12/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0445520180713 | 7/12/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0343820180713 | 7/12/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0348420180713 | 7/12/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0719220180713 | 7/12/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0405720180713 | 7/12/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0375020180713 | 7/12/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0447020180713 | 7/12/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0771320180713 | 7/12/18 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0381920180713 | 7/12/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0341320180713 | 7/12/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0348320180713 | 7/12/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941520180713 | 7/12/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0448320180713 | 7/12/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0435120180713 | 7/12/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0429720180713 | 7/12/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0739720180713 | 7/12/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0728920180713 | 7/12/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0415020180713 | 7/12/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0308620180713 | 7/12/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0732120180713 | 7/12/18 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0339620180713 | 7/12/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0767720180713 | 7/12/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0353120180713 | 7/12/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0727420180713 | 7/12/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0404820180713 | 7/12/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0943820180713 | 7/12/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0330120180713 | 7/12/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0761920180713 | 7/12/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0378520180713 | 7/12/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0435320180713 | 7/12/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0411220180713 | 7/12/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0767620180713 | 7/12/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0445320180713 | 7/12/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0406420180713 | 7/12/18 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0382020180713 | 7/12/18 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0439520180713 | 7/12/18 | $5.30 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0418820180713 | 7/12/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0326920180713 | 7/12/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0349520180713 | 7/12/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0961420180713 | 7/12/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941320180713 | 7/12/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0952120180713 | 7/12/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0724620180713 | 7/12/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0309720180713 | 7/12/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0717520180713 | 7/12/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0704320180713 | 7/12/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703020180713 | 7/12/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0776820180713 | 7/12/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0339020180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0305620180713 | 7/12/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0388420180713 | 7/12/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0366720180713 | 7/12/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0384120180713 | 7/12/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0747120180713 | 7/12/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0769920180713 | 7/12/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703320180713 | 7/12/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0774620180713 | 7/12/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0713320180713 | 7/12/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0716520180713 | 7/12/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0338020180713 | 7/12/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0960820180713 | 7/12/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0447820180713 | 7/12/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0719520180714 | 7/13/18 | $137.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0395420180714 | 7/13/18 | $119.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0958920180714 | 7/13/18 | $108.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0374420180714 | 7/13/18 | $104.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0328820180714 | 7/13/18 | $102.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0411220180714 | 7/13/18 | $101.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0384220180714 | 7/13/18 | $79.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703120180714 | 7/13/18 | $77.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0336820180714 | 7/13/18 | $69.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0717720180714 | 7/13/18 | $69.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0405720180714 | 7/13/18 | $68.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0389420180714 | 7/13/18 | $67.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0962120180714 | 7/13/18 | $62.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0747020180714 | 7/13/18 | $61.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0777720180714 | 7/13/18 | $59.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941920180714 | 7/13/18 | $55.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0317520180714 | 7/13/18 | $52.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0444220180714 | 7/13/18 | $51.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0320220180715 | 7/13/18 | $50.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0435520180714 | 7/13/18 | $50.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0767720180714 | 7/13/18 | $50.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0959320180714 | 7/13/18 | $49.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0472620180714 | 7/13/18 | $48.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0760220180714 | 7/13/18 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0769920180714 | 7/13/18 | $46.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0405420180714 | 7/13/18 | $46.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0722920180714 | 7/13/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0761920180714 | 7/13/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0381020180714 | 7/13/18 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0478220180714 | 7/13/18 | $46.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0708320180714 | 7/13/18 | $46.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0771720180714 | 7/13/18 | $43.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0922420180714 | 7/13/18 | $41.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0934820180714 | 7/13/18 | $40.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0471320180714 | 7/13/18 | $40.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0304020180714 | 7/13/18 | $39.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0737220180714 | 7/13/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0397820180714 | 7/13/18 | $39.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0980820180714 | 7/13/18 | $39.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0302920180714 | 7/13/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0425720180714 | 7/13/18 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0739020180714 | 7/13/18 | $38.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0391120180714 | 7/13/18 | $38.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0338020180714 | 7/13/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0435320180714 | 7/13/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0747720180714 | 7/13/18 | $34.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0903020180714 | 7/13/18 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941320180714 | 7/13/18 | $32.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0370720180714 | 7/13/18 | $32.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0713320180714 | 7/13/18 | $30.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0952020180714 | 7/13/18 | $29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0307420180714 | 7/13/18 | $29.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0747120180714 | 7/13/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0481920180714 | 7/13/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0387320180714 | 7/13/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0489320180714 | 7/13/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0314220180714 | 7/13/18 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0720820180714 | 7/13/18 | $28.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0767620180714 | 7/13/18 | $28.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0315520180714 | 7/13/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0942320180714 | 7/13/18 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0336120180714 | 7/13/18 | $27.28 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0427220180714 | 7/13/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0969220180714 | 7/13/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0337920180714 | 7/13/18 | $26.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0716520180714 | 7/13/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0434920180714 | 7/13/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0927420180714 | 7/13/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0472520180714 | 7/13/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0767320180714 | 7/13/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0719220180714 | 7/13/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0776820180714 | 7/13/18 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0732120180714 | 7/13/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0339320180714 | 7/13/18 | $21.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0706520180714 | 7/13/18 | $21.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0313120180714 | 7/13/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0406420180714 | 7/13/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0932820180714 | 7/13/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0916120180714 | 7/13/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0380020180714 | 7/13/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0307120180714 | 7/13/18 | $20.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0909620180714 | 7/13/18 | $20.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0724620180714 | 7/13/18 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0974620180714 | 7/13/18 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0359220180714 | 7/13/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0771320180714 | 7/13/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0473620180714 | 7/13/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0968920180714 | 7/13/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0353120180714 | 7/13/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0394120180714 | 7/13/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0326820180714 | 7/13/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703520180714 | 7/13/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0396320180714 | 7/13/18 | $16.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0940920180714 | 7/13/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0475120180714 | 7/13/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0308620180714 | 7/13/18 | $14.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0382020180714 | 7/13/18 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0349920180714 | 7/13/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0931920180714 | 7/13/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0774620180714 | 7/13/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0439520180714 | 7/13/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0447820180714 | 7/13/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0764820180714 | 7/13/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0383920180714 | 7/13/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0720920180714 | 7/13/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0324320180714 | 7/13/18 | $13.26 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0302120180714 | 7/13/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0321620180714 | 7/13/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0372420180714 | 7/13/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0331720180714 | 7/13/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0445320180714 | 7/13/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0738320180714 | 7/13/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0925520180714 | 7/13/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0447020180714 | 7/13/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0732920180714 | 7/13/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0776720180714 | 7/13/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0391220180714 | 7/13/18 | $11.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941520180714 | 7/13/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0709820180714 | 7/13/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0764920180714 | 7/13/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0477020180714 | 7/13/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0912420180714 | 7/13/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0445520180714 | 7/13/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0765320180714 | 7/13/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0337120180714 | 7/13/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0969320180714 | 7/13/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0922020180714 | 7/13/18 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0309720180714 | 7/13/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0380720180714 | 7/13/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0737420180714 | 7/13/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0979720180714 | 7/13/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0381920180714 | 7/13/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0952120180714 | 7/13/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0415020180714 | 7/13/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0402220180714 | 7/13/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0313620180714 | 7/13/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0420620180714 | 7/13/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0727420180714 | 7/13/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0385120180714 | 7/13/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0421420180714 | 7/13/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0305620180714 | 7/13/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0348420180714 | 7/13/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0404820180714 | 7/13/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703020180714 | 7/13/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0343820180714 | 7/13/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0372220180714 | 7/13/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0429720180714 | 7/13/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0448320180714 | 7/13/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0764420180714 | 7/13/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0481420180714 | 7/13/18 | $4.88 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0343320180714 | 7/13/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0403420180714 | 7/13/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0912220180714 | 7/13/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0938520180714 | 7/13/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0487120180714 | 7/13/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0763920180714 | 7/13/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941620180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0704220180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0401620180714 | 7/13/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703320180714 | 7/13/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0954920180714 | 7/13/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0704320180714 | 7/13/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0943820180714 | 7/13/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0313320180714 | 7/13/18 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0379320180714 | 7/13/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0939220180714 | 7/13/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0923320180714 | 7/13/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0317220180714 | 7/13/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941920180715 | 7/14/18 | $244.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0979720180715 | 7/14/18 | $183.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0732120180715 | 7/14/18 | $178.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0942320180715 | 7/14/18 | $171.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703520180715 | 7/14/18 | $169.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0472520180715 | 7/14/18 | $134.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0939220180715 | 7/14/18 | $99.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0713920180715 | 7/14/18 | $94.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0414120180715 | 7/14/18 | $83.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0394920180715 | 7/14/18 | $80.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0380820180715 | 7/14/18 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0326620180715 | 7/14/18 | $71.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0396320180715 | 7/14/18 | $69.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0980820180715 | 7/14/18 | $67.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0326920180715 | 7/14/18 | $67.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0934820180715 | 7/14/18 | $64.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0360020180715 | 7/14/18 | $62.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0713320180715 | 7/14/18 | $62.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0381020180715 | 7/14/18 | $58.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0489320180715 | 7/14/18 | $58.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0395420180715 | 7/14/18 | $58.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0343820180715 | 7/14/18 | $55.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0763920180715 | 7/14/18 | $54.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0384220180715 | 7/14/18 | $54.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0301320180715 | 7/14/18 | $54.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0760220180715 | 7/14/18 | $53.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0328820180715 | 7/14/18 | $52.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0922420180715 | 7/14/18 | $52.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0336120180715 | 7/14/18 | $52.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0706220180715 | 7/14/18 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0324320180715 | 7/14/18 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0706820180715 | 7/14/18 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0940920180715 | 7/14/18 | $50.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0719520180715 | 7/14/18 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0961420180715 | 7/14/18 | $48.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0381920180715 | 7/14/18 | $46.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0704220180715 | 7/14/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0481920180715 | 7/14/18 | $44.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0391120180715 | 7/14/18 | $44.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0777720180715 | 7/14/18 | $42.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0350120180715 | 7/14/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0404820180715 | 7/14/18 | $40.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0394520180715 | 7/14/18 | $40.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0767320180715 | 7/14/18 | $40.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0478220180715 | 7/14/18 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941320180715 | 7/14/18 | $38.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0775620180715 | 7/14/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0475120180715 | 7/14/18 | $37.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0448320180715 | 7/14/18 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0710420180715 | 7/14/18 | $35.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941620180715 | 7/14/18 | $35.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0321620180715 | 7/14/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0411220180715 | 7/14/18 | $34.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0471320180715 | 7/14/18 | $34.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0328620180715 | 7/14/18 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0309720180715 | 7/14/18 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0334520180715 | 7/14/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0337120180715 | 7/14/18 | $33.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0976120180715 | 7/14/18 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0307420180715 | 7/14/18 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0339620180715 | 7/14/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0776820180715 | 7/14/18 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0372420180715 | 7/14/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0313120180715 | 7/14/18 | $30.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0764420180715 | 7/14/18 | $30.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0439520180715 | 7/14/18 | $30.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0331720180715 | 7/14/18 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0747720180715 | 7/14/18 | $30.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0394120180715 | 7/14/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0765420180715 | 7/14/18 | $28.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0348620180715 | 7/14/18 | $28.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0739720180715 | 7/14/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0716520180715 | 7/14/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0320220180715 | 7/14/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0722320180715 | 7/14/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0307120180715 | 7/14/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0349520180715 | 7/14/18 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0769920180715 | 7/14/18 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0373720180715 | 7/14/18 | $25.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0969220180715 | 7/14/18 | $24.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0776720180715 | 7/14/18 | $24.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0938120180715 | 7/14/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0706520180715 | 7/14/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0922020180715 | 7/14/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0406420180715 | 7/14/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0304020180715 | 7/14/18 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0727420180715 | 7/14/18 | $23.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0481420180715 | 7/14/18 | $22.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0397820180715 | 7/14/18 | $22.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0308620180715 | 7/14/18 | $22.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0349920180715 | 7/14/18 | $22.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0348420180715 | 7/14/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0954920180715 | 7/14/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0379320180715 | 7/14/18 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0473620180715 | 7/14/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0445520180715 | 7/14/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0477020180715 | 7/14/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0958920180715 | 7/14/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0405720180715 | 7/14/18 | $20.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0444220180715 | 7/14/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0435520180715 | 7/14/18 | $18.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0472620180715 | 7/14/18 | $17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0717720180715 | 7/14/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0438120180715 | 7/14/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0326820180715 | 7/14/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0341320180715 | 7/14/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0440720180715 | 7/14/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0729420180715 | 7/14/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0421420180715 | 7/14/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0386120180715 | 7/14/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0923320180715 | 7/14/18 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0927420180715 | 7/14/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0374820180715 | 7/14/18 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0739020180715 | 7/14/18 | $15.08 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0767720180715 | 7/14/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0401620180715 | 7/14/18 | $14.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0722920180715 | 7/14/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0960820180715 | 7/14/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0968920180715 | 7/14/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0447020180715 | 7/14/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0315520180715 | 7/14/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0916120180715 | 7/14/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0380720180715 | 7/14/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0339020180715 | 7/14/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0389420180715 | 7/14/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0747020180715 | 7/14/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0317520180715 | 7/14/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0728920180715 | 7/14/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0953920180715 | 7/14/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0366720180715 | 7/14/18 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0979420180715 | 7/14/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0372220180715 | 7/14/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0370720180715 | 7/14/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0969320180715 | 7/14/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0771320180715 | 7/14/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0764920180715 | 7/14/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0434920180715 | 7/14/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0959320180715 | 7/14/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0737420180715 | 7/14/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0938520180715 | 7/14/18 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0383420180715 | 7/14/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0955120180715 | 7/14/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0774620180715 | 7/14/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0412320180715 | 7/14/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0398220180715 | 7/14/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0725520180715 | 7/14/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0708320180715 | 7/14/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0737220180715 | 7/14/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0385120180715 | 7/14/18 | $7.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0935420180715 | 7/14/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0974620180715 | 7/14/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0387320180715 | 7/14/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0313620180715 | 7/14/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0388620180715 | 7/14/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0359220180715 | 7/14/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0380020180715 | 7/14/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0761620180715 | 7/14/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0765320180715 | 7/14/18 | $5.30 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0337920180715 | 7/14/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0492820180715 | 7/14/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0720820180715 | 7/14/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0925520180715 | 7/14/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0943820180715 | 7/14/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0703020180715 | 7/14/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0302920180715 | 7/14/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0415020180715 | 7/14/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0353120180715 | 7/14/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0447820180715 | 7/14/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0719220180715 | 7/14/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0909620180715 | 7/14/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0313320180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0314220180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0405420180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0308820180715 | 7/14/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0382020180715 | 7/14/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0383920180715 | 7/14/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0338020180715 | 7/14/18 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0912220180715 | 7/14/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0413620180715 | 7/14/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0476220180715 | 7/14/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0339920180715 | 7/14/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0411320180715 | 7/14/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0714720180715 | 7/14/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0922220180715 | 7/14/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0720920180715 | 7/14/18 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0764820180720 | 7/19/18 | -$8.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941920180721 | 7/20/18 | -$4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0343820180722 | 7/20/18 | -$15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0720820180723 | 7/22/18 | -$6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0941920180724 | 7/23/18 | -$2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0762620180724 | 7/23/18 | -$4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0934820180724 | 7/23/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0331720180724 | 7/23/18 | -$13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0777720180726 | 7/25/18 | -$0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990127 | $28,163.81 | 8/9/18 | K0704220180726 | 7/25/18 | -$3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0401620180716 | 7/15/18 | $99.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0394120180716 | 7/15/18 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0391120180716 | 7/15/18 | $77.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0384220180716 | 7/15/18 | $74.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0313620180716 | 7/15/18 | $72.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0349920180716 | 7/15/18 | $68.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0339020180716 | 7/15/18 | $66.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0326620180716 | 7/15/18 | $62.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0315520180716 | 7/15/18 | $60.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0719520180716 | 7/15/18 | $58.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0764420180716 | 7/15/18 | $54.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0382020180716 | 7/15/18 | $54.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0763920180716 | 7/15/18 | $52.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0396320180716 | 7/15/18 | $52.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0719220180716 | 7/15/18 | $52.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0418820180716 | 7/15/18 | $51.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941620180716 | 7/15/18 | $50.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0955120180716 | 7/15/18 | $48.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0738320180716 | 7/15/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0308620180716 | 7/15/18 | $48.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0931920180716 | 7/15/18 | $48.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0909620180716 | 7/15/18 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0401020180716 | 7/15/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0958920180716 | 7/15/18 | $44.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0435520180716 | 7/15/18 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0739020180716 | 7/15/18 | $39.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0471320180716 | 7/15/18 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0974620180716 | 7/15/18 | $38.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0420620180716 | 7/15/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0476220180716 | 7/15/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0761920180716 | 7/15/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0477020180716 | 7/15/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0952120180716 | 7/15/18 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0425720180716 | 7/15/18 | $34.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703220180717 | 7/15/18 | $33.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0729420180716 | 7/15/18 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0727420180716 | 7/15/18 | $33.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0942320180716 | 7/15/18 | $32.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0380720180716 | 7/15/18 | $31.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0447820180716 | 7/15/18 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0709820180716 | 7/15/18 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0710920180716 | 7/15/18 | $30.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0953920180716 | 7/15/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0739720180716 | 7/15/18 | $30.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0716920180716 | 7/15/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0404820180716 | 7/15/18 | $28.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0767620180716 | 7/15/18 | $28.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0922420180716 | 7/15/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0767320180716 | 7/15/18 | $26.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0472520180716 | 7/15/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0383420180716 | 7/15/18 | $25.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0307420180716 | 7/15/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0388820180716 | 7/15/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0402220180716 | 7/15/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0330120180716 | 7/15/18 | $25.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0339620180716 | 7/15/18 | $24.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0352920180716 | 7/15/18 | $24.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0388620180716 | 7/15/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0440720180716 | 7/15/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0704220180716 | 7/15/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0952020180716 | 7/15/18 | $23.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0302920180716 | 7/15/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0916120180717 | 7/15/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0493720180716 | 7/15/18 | $21.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0939920180716 | 7/15/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0394520180716 | 7/15/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0317520180716 | 7/15/18 | $20.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0717720180716 | 7/15/18 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941320180716 | 7/15/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0472820180716 | 7/15/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0328620180716 | 7/15/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0434920180716 | 7/15/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0775620180716 | 7/15/18 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0314220180716 | 7/15/18 | $18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0710420180716 | 7/15/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0912420180716 | 7/15/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0969220180716 | 7/15/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0481920180716 | 7/15/18 | $17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941920180716 | 7/15/18 | $17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0443320180716 | 7/15/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0349520180716 | 7/15/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0969320180716 | 7/15/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0747020180716 | 7/15/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0383920180716 | 7/15/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0737220180716 | 7/15/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0980820180716 | 7/15/18 | $16.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0302120180716 | 7/15/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0932820180716 | 7/15/18 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0339320180716 | 7/15/18 | $15.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0969520180716 | 7/15/18 | $15.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0776720180716 | 7/15/18 | $15.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0716520180716 | 7/15/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0435320180716 | 7/15/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0445520180716 | 7/15/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703020180716 | 7/15/18 | $13.99 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0979720180716 | 7/15/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0777720180716 | 7/15/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0938920180716 | 7/15/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0405720180716 | 7/15/18 | $13.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0717520180716 | 7/15/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0728920180716 | 7/15/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0348320180716 | 7/15/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0706520180716 | 7/15/18 | $12.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0444220180716 | 7/15/18 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0946320180716 | 7/15/18 | $12.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0414120180716 | 7/15/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0769920180716 | 7/15/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0478220180716 | 7/15/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0475120180716 | 7/15/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0394920180716 | 7/15/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0421420180716 | 7/15/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0338020180716 | 7/15/18 | $11.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0326920180716 | 7/15/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0309720180716 | 7/15/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0382320180716 | 7/15/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0774620180716 | 7/15/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0343820180716 | 7/15/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0369220180716 | 7/15/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0765320180716 | 7/15/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0954920180716 | 7/15/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0360020180716 | 7/15/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0385120180716 | 7/15/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0760220180716 | 7/15/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0470620180716 | 7/15/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0373720180716 | 7/15/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0366720180716 | 7/15/18 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0384120180716 | 7/15/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0927420180716 | 7/15/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0380820180716 | 7/15/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0774120180716 | 7/15/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0776820180716 | 7/15/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0765420180716 | 7/15/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0336820180716 | 7/15/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0771320180716 | 7/15/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0307120180716 | 7/15/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0747120180716 | 7/15/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0704820180716 | 7/15/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0305620180716 | 7/15/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0940920180716 | 7/15/18 | $5.95 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941520180716 | 7/15/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0313320180716 | 7/15/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0768220180716 | 7/15/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0499620180716 | 7/15/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703420180716 | 7/15/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0473620180716 | 7/15/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0764920180716 | 7/15/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0381020180716 | 7/15/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0388420180716 | 7/15/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0324320180716 | 7/15/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0321620180716 | 7/15/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0380020180716 | 7/15/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0336120180716 | 7/15/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0912220180716 | 7/15/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0959320180716 | 7/15/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0447020180716 | 7/15/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0341520180716 | 7/15/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0764820180716 | 7/15/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0411220180716 | 7/15/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0359220180716 | 7/15/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0322320180716 | 7/15/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0481020180716 | 7/15/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0337920180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0934820180716 | 7/15/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0925520180716 | 7/15/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0706820180716 | 7/15/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0330820180716 | 7/15/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0923320180716 | 7/15/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0343320180716 | 7/15/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0767720180716 | 7/15/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0350120180716 | 7/15/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0413620180716 | 7/15/18 | $2.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0445320180716 | 7/15/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0308820180716 | 7/15/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0720920180716 | 7/15/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0429720180716 | 7/15/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0389420180716 | 7/15/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703120180716 | 7/15/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0379320180716 | 7/15/18 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0719520180717 | 7/16/18 | $137.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0922420180717 | 7/16/18 | $136.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0775620180717 | 7/16/18 | $120.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0472520180717 | 7/16/18 | $100.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0954920180717 | 7/16/18 | $97.87 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941320180717 | 7/16/18 | $75.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0764920180717 | 7/16/18 | $71.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0925520180717 | 7/16/18 | $71.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0394120180717 | 7/16/18 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0324320180717 | 7/16/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0763920180717 | 7/16/18 | $64.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0481920180717 | 7/16/18 | $61.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0760220180717 | 7/16/18 | $59.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0313620180717 | 7/16/18 | $59.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0952020180717 | 7/16/18 | $53.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0704220180717 | 7/16/18 | $52.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0395420180717 | 7/16/18 | $46.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0394920180717 | 7/16/18 | $45.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0762620180717 | 7/16/18 | $45.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0425720180717 | 7/16/18 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941520180717 | 7/16/18 | $44.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0939220180717 | 7/16/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0761920180717 | 7/16/18 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0722920180717 | 7/16/18 | $44.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0489320180717 | 7/16/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0336820180717 | 7/16/18 | $40.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0927420180717 | 7/16/18 | $37.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0764420180717 | 7/16/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0302920180717 | 7/16/18 | $37.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0343320180717 | 7/16/18 | $35.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0374820180717 | 7/16/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0728920180717 | 7/16/18 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0771920180717 | 7/16/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0706820180717 | 7/16/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0420620180717 | 7/16/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0777720180717 | 7/16/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0710920180717 | 7/16/18 | $31.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0403420180717 | 7/16/18 | $30.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0958920180717 | 7/16/18 | $29.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0405720180717 | 7/16/18 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0717520180717 | 7/16/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0935420180717 | 7/16/18 | $28.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0710420180717 | 7/16/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0969320180717 | 7/16/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0328620180717 | 7/16/18 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0348420180717 | 7/16/18 | $27.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0429720180717 | 7/16/18 | $27.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0706520180717 | 7/16/18 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0719220180717 | 7/16/18 | $26.90 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0968920180717 | 7/16/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0955120180717 | 7/16/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703520180717 | 7/16/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0322320180717 | 7/16/18 | $24.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0717720180717 | 7/16/18 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0370720180717 | 7/16/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0373720180717 | 7/16/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0391120180717 | 7/16/18 | $21.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0412320180717 | 7/16/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0326620180717 | 7/16/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0771320180717 | 7/16/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0397820180717 | 7/16/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0765420180717 | 7/16/18 | $20.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0444220180717 | 7/16/18 | $20.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0729420180717 | 7/16/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0940920180717 | 7/16/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0492820180717 | 7/16/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0313320180717 | 7/16/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0330820180717 | 7/16/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0916120180717 | 7/16/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0946320180717 | 7/16/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0383920180717 | 7/16/18 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0411320180717 | 7/16/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0396320180717 | 7/16/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0326820180717 | 7/16/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0473620180717 | 7/16/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0389420180717 | 7/16/18 | $16.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0709820180717 | 7/16/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941920180717 | 7/16/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0716520180717 | 7/16/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0737220180717 | 7/16/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0366720180717 | 7/16/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0732920180717 | 7/16/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0934820180717 | 7/16/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0959320180717 | 7/16/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0308620180717 | 7/16/18 | $12.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0321620180717 | 7/16/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0360020180717 | 7/16/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0738320180717 | 7/16/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0317520180717 | 7/16/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0337120180717 | 7/16/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0343820180717 | 7/16/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0372420180717 | 7/16/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0938120180717 | 7/16/18 | $11.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0382320180717 | 7/16/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0384120180717 | 7/16/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0383420180717 | 7/16/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0349520180717 | 7/16/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0720820180717 | 7/16/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0774120180717 | 7/16/18 | $9.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0771720180717 | 7/16/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0942320180717 | 7/16/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0931920180717 | 7/16/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0969520180717 | 7/16/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0475120180717 | 7/16/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0774620180717 | 7/16/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0336120180717 | 7/16/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0747020180717 | 7/16/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0411220180717 | 7/16/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0776720180717 | 7/16/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0943820180717 | 7/16/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0314220180717 | 7/16/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0708320180717 | 7/16/18 | $7.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0979720180717 | 7/16/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0447020180717 | 7/16/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0385120180717 | 7/16/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0477020180717 | 7/16/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0767320180717 | 7/16/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0313120180717 | 7/16/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0381020180717 | 7/16/18 | $6.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0706220180717 | 7/16/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0979420180717 | 7/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0443320180717 | 7/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0776820180717 | 7/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0974620180717 | 7/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0938920180717 | 7/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0764820180717 | 7/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0447820180717 | 7/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0909620180717 | 7/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0315520180717 | 7/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0912220180717 | 7/16/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0472620180717 | 7/16/18 | $4.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0980820180717 | 7/16/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0341520180717 | 7/16/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0305620180717 | 7/16/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703320180717 | 7/16/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0339620180717 | 7/16/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0307120180717 | 7/16/18 | $4.19 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0380720180717 | 7/16/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0380820180717 | 7/16/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0932820180717 | 7/16/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0915320180717 | 7/16/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0379320180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0387320180717 | 7/16/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0478220180717 | 7/16/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0704320180717 | 7/16/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0339020180717 | 7/16/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0722320180717 | 7/16/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0769920180717 | 7/16/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0767620180717 | 7/16/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0471320180717 | 7/16/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0772520180717 | 7/16/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0976120180717 | 7/16/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0334520180717 | 7/16/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0320220180717 | 7/16/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0414720180717 | 7/16/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0764920180718 | 7/17/18 | $179.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0716520180718 | 7/17/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0381020180718 | 7/17/18 | $80.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0370720180718 | 7/17/18 | $76.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703320180718 | 7/17/18 | $67.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0472620180718 | 7/17/18 | $57.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0472520180718 | 7/17/18 | $56.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0710420180718 | 7/17/18 | $55.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0739020180718 | 7/17/18 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0359220180718 | 7/17/18 | $51.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0444220180718 | 7/17/18 | $48.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0309720180718 | 7/17/18 | $47.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0360020180718 | 7/17/18 | $43.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0932820180718 | 7/17/18 | $39.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0774120180718 | 7/17/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0326620180718 | 7/17/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0331720180718 | 7/17/18 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0764420180718 | 7/17/18 | $38.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0767620180718 | 7/17/18 | $36.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0405720180718 | 7/17/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0388420180718 | 7/17/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0767320180718 | 7/17/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0343820180718 | 7/17/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0471320180718 | 7/17/18 | $30.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0398220180718 | 7/17/18 | $30.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0968920180718 | 7/17/18 | $30.77 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0337920180718 | 7/17/18 | $30.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0384220180718 | 7/17/18 | $30.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0383920180718 | 7/17/18 | $29.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0304020180718 | 7/17/18 | $28.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0396320180718 | 7/17/18 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0979720180718 | 7/17/18 | $28.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0313620180718 | 7/17/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0324320180718 | 7/17/18 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0719220180718 | 7/17/18 | $27.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0760220180718 | 7/17/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0931920180718 | 7/17/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0776720180718 | 7/17/18 | $25.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0371320180718 | 7/17/18 | $25.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0961420180718 | 7/17/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941920180718 | 7/17/18 | $25.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0935420180718 | 7/17/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0350120180718 | 7/17/18 | $22.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0765420180718 | 7/17/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0481920180718 | 7/17/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0722320180718 | 7/17/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941620180718 | 7/17/18 | $20.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0489320180718 | 7/17/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0448320180718 | 7/17/18 | $20.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0708320180718 | 7/17/18 | $20.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0492820180718 | 7/17/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0487120180718 | 7/17/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0382020180718 | 7/17/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0934820180718 | 7/17/18 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0389420180718 | 7/17/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0411220180718 | 7/17/18 | $18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0942320180718 | 7/17/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0404820180718 | 7/17/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703420180718 | 7/17/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0328820180718 | 7/17/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0477020180718 | 7/17/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703020180718 | 7/17/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0394920180718 | 7/17/18 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0771320180718 | 7/17/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0348420180718 | 7/17/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0391120180718 | 7/17/18 | $16.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0738320180718 | 7/17/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0719520180718 | 7/17/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0425720180718 | 7/17/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0388620180718 | 7/17/18 | $14.66 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0321620180718 | 7/17/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0326820180718 | 7/17/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0767720180718 | 7/17/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0473620180718 | 7/17/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0445520180718 | 7/17/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0922420180718 | 7/17/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0776820180718 | 7/17/18 | $12.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0336120180718 | 7/17/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0374820180718 | 7/17/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0305620180718 | 7/17/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0380020180718 | 7/17/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0717720180718 | 7/17/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0322320180718 | 7/17/18 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0747020180718 | 7/17/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0421420180718 | 7/17/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0710920180718 | 7/17/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0406420180718 | 7/17/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0438120180718 | 7/17/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0475120180718 | 7/17/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0435320180718 | 7/17/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0427220180718 | 7/17/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0969320180718 | 7/17/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0980820180718 | 7/17/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0326920180718 | 7/17/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0411320180718 | 7/17/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0366720180718 | 7/17/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0954920180718 | 7/17/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0722920180718 | 7/17/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0308620180718 | 7/17/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0739720180718 | 7/17/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0727420180718 | 7/17/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0960820180718 | 7/17/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0397820180718 | 7/17/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0391220180718 | 7/17/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0313320180718 | 7/17/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0339620180718 | 7/17/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0313120180718 | 7/17/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0958920180718 | 7/17/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0480720180718 | 7/17/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0922020180718 | 7/17/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0974620180718 | 7/17/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0775620180718 | 7/17/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0322520180718 | 7/17/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0704220180718 | 7/17/18 | $5.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0394120180718 | 7/17/18 | $5.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0330820180718 | 7/17/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0384120180718 | 7/17/18 | $4.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0952120180718 | 7/17/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0747720180718 | 7/17/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0339020180718 | 7/17/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0330120180718 | 7/17/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0706820180718 | 7/17/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0315520180718 | 7/17/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0405420180718 | 7/17/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0706220180718 | 7/17/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0373720180718 | 7/17/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0445720180718 | 7/17/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0922520180718 | 7/17/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0395420180718 | 7/17/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0382320180718 | 7/17/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0394520180718 | 7/17/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0320220180718 | 7/17/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0764820180718 | 7/17/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0916120180718 | 7/17/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0962120180718 | 7/17/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0713920180718 | 7/17/18 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0317520180718 | 7/17/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0358220180718 | 7/17/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0429720180718 | 7/17/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0714720180718 | 7/17/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0732120180718 | 7/17/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0385120180718 | 7/17/18 | $2.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0349920180719 | 7/18/18 | $80.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0980820180719 | 7/18/18 | $78.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0962120180719 | 7/18/18 | $70.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0739020180719 | 7/18/18 | $70.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0397820180719 | 7/18/18 | $70.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0481920180719 | 7/18/18 | $70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0370720180719 | 7/18/18 | $67.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0307120180719 | 7/18/18 | $66.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0979720180719 | 7/18/18 | $64.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0383920180719 | 7/18/18 | $59.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0320220180719 | 7/18/18 | $55.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0767320180719 | 7/18/18 | $54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0434920180719 | 7/18/18 | $53.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0739720180719 | 7/18/18 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0360020180719 | 7/18/18 | $50.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0412320180719 | 7/18/18 | $48.26 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0737420180719 | 7/18/18 | $46.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0326620180719 | 7/18/18 | $43.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0379320180719 | 7/18/18 | $41.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0384220180719 | 7/18/18 | $41.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0765420180719 | 7/18/18 | $40.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0764420180719 | 7/18/18 | $38.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0341520180719 | 7/18/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0955120180719 | 7/18/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0305620180719 | 7/18/18 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0348620180719 | 7/18/18 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0435320180719 | 7/18/18 | $37.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941620180719 | 7/18/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0391120180719 | 7/18/18 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0728920180719 | 7/18/18 | $34.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0373720180719 | 7/18/18 | $34.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0487120180719 | 7/18/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0939220180719 | 7/18/18 | $32.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0404820180719 | 7/18/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0471320180719 | 7/18/18 | $30.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0747720180719 | 7/18/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0942320180719 | 7/18/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0425720180719 | 7/18/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0308620180719 | 7/18/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0974620180719 | 7/18/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0401020180719 | 7/18/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0709820180719 | 7/18/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0489320180719 | 7/18/18 | $25.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0704220180719 | 7/18/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0472820180719 | 7/18/18 | $22.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0308820180719 | 7/18/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0322520180719 | 7/18/18 | $22.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941920180719 | 7/18/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0339320180719 | 7/18/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0389420180719 | 7/18/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0472520180719 | 7/18/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0704820180719 | 7/18/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0444220180719 | 7/18/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0405720180719 | 7/18/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0302920180719 | 7/18/18 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0439520180719 | 7/18/18 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941320180719 | 7/18/18 | $19.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0475120180719 | 7/18/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0339620180720 | 7/18/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0326920180719 | 7/18/18 | $18.85 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0321620180719 | 7/18/18 | $18.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0394120180719 | 7/18/18 | $18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0959320180719 | 7/18/18 | $17.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0946320180719 | 7/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0713320180719 | 7/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0447820180719 | 7/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0760220180719 | 7/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0912420180719 | 7/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0317520180719 | 7/18/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0934820180719 | 7/18/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0767720180719 | 7/18/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0763920180719 | 7/18/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0326820180719 | 7/18/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0767620180719 | 7/18/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0336120180719 | 7/18/18 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0352920180719 | 7/18/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0381820180719 | 7/18/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0710920180719 | 7/18/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0935420180719 | 7/18/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0395420180719 | 7/18/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0738320180719 | 7/18/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0931920180719 | 7/18/18 | $13.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0380720180719 | 7/18/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0427220180719 | 7/18/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0958920180719 | 7/18/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0976120180719 | 7/18/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0774120180719 | 7/18/18 | $11.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0353120180719 | 7/18/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0761920180719 | 7/18/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0724620180719 | 7/18/18 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0969520180719 | 7/18/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0922020180719 | 7/18/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0717720180719 | 7/18/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0348420180719 | 7/18/18 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0940920180719 | 7/18/18 | $9.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0747020180719 | 7/18/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0969220180719 | 7/18/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0380020180719 | 7/18/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0369220180719 | 7/18/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0301320180719 | 7/18/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0366720180719 | 7/18/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0420620180719 | 7/18/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0768220180719 | 7/18/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0472620180719 | 7/18/18 | $6.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0328620180719 | 7/18/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0719220180719 | 7/18/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0438120180719 | 7/18/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0968920180719 | 7/18/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0411320180719 | 7/18/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0710420180719 | 7/18/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0903020180719 | 7/18/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0771920180719 | 7/18/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0435520180719 | 7/18/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0725520180719 | 7/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0952120180719 | 7/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0938920180719 | 7/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703120180719 | 7/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0729420180719 | 7/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0394520180719 | 7/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0741520180719 | 7/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0764820180719 | 7/18/18 | $5.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0737220180719 | 7/18/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0337920180719 | 7/18/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0716920180719 | 7/18/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0381020180719 | 7/18/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0398220180719 | 7/18/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703320180719 | 7/18/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0774920180719 | 7/18/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0478220180719 | 7/18/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0403420180719 | 7/18/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0313620180719 | 7/18/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703520180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0359220180719 | 7/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0969320180719 | 7/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0309720180719 | 7/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0405420180719 | 7/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941420180719 | 7/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0381920180719 | 7/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0761620180719 | 7/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0343820180719 | 7/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0382320180719 | 7/18/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0394920180719 | 7/18/18 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0727420180719 | 7/18/18 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0767320180720 | 7/19/18 | $142.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0767720180720 | 7/19/18 | $92.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0771320180720 | 7/19/18 | $72.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0487120180720 | 7/19/18 | $71.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0931920180720 | 7/19/18 | $71.35 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0489320180720 | 7/19/18 | $63.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0369220180720 | 7/19/18 | $62.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0481920180720 | 7/19/18 | $62.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0728920180720 | 7/19/18 | $58.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0722920180720 | 7/19/18 | $56.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0425720180720 | 7/19/18 | $56.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0405720180720 | 7/19/18 | $52.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0732920180720 | 7/19/18 | $52.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0732120180720 | 7/19/18 | $51.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0475120180720 | 7/19/18 | $50.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0349920180720 | 7/19/18 | $50.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0980820180720 | 7/19/18 | $49.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0747020180720 | 7/19/18 | $45.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0380720180720 | 7/19/18 | $44.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0710420180720 | 7/19/18 | $43.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0391120180720 | 7/19/18 | $43.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0320220180720 | 7/19/18 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0952120180720 | 7/19/18 | $43.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0764420180720 | 7/19/18 | $40.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0942320180720 | 7/19/18 | $40.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0343820180720 | 7/19/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703520180720 | 7/19/18 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0348620180720 | 7/19/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0326620180720 | 7/19/18 | $35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941620180720 | 7/19/18 | $32.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0760220180720 | 7/19/18 | $32.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0322520180720 | 7/19/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0955120180720 | 7/19/18 | $31.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0411220180720 | 7/19/18 | $31.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0404820180720 | 7/19/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0348420180720 | 7/19/18 | $30.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0337920180720 | 7/19/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0722320180720 | 7/19/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0713920180720 | 7/19/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0716920180720 | 7/19/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0934820180720 | 7/19/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0704320180720 | 7/19/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0349520180720 | 7/19/18 | $27.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0317520180720 | 7/19/18 | $26.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0304020180720 | 7/19/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0472520180720 | 7/19/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0765420180720 | 7/19/18 | $26.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0704820180720 | 7/19/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703320180720 | 7/19/18 | $25.03 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0447020180720 | 7/19/18 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0922420180720 | 7/19/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0776820180720 | 7/19/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0380820180720 | 7/19/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0974620180720 | 7/19/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0747720180720 | 7/19/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0326820180720 | 7/19/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0341320180720 | 7/19/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0435120180720 | 7/19/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0763920180720 | 7/19/18 | $20.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0394120180720 | 7/19/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0969220180720 | 7/19/18 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0708320180720 | 7/19/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0322320180720 | 7/19/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0445520180720 | 7/19/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0379320180720 | 7/19/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0777720180720 | 7/19/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0427220180720 | 7/19/18 | $17.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0301320180720 | 7/19/18 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0761620180720 | 7/19/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0739020180720 | 7/19/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0762620180720 | 7/19/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0305620180720 | 7/19/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0414720180720 | 7/19/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0959320180720 | 7/19/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0916120180720 | 7/19/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0444220180720 | 7/19/18 | $17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0720820180720 | 7/19/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0704220180720 | 7/19/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0418820180720 | 7/19/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0398220180720 | 7/19/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0769920180720 | 7/19/18 | $15.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0381920180720 | 7/19/18 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0414120180720 | 7/19/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0352920180720 | 7/19/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0384120180720 | 7/19/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0420620180720 | 7/19/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0925520180720 | 7/19/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0350120180720 | 7/19/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0366720180720 | 7/19/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0382020180720 | 7/19/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0387320180720 | 7/19/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0922020180720 | 7/19/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0343320180720 | 7/19/18 | $13.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0395420180720 | 7/19/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0738320180720 | 7/19/18 | $12.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0388620180720 | 7/19/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0381020180720 | 7/19/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0927420180720 | 7/19/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0339020180720 | 7/19/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0969320180720 | 7/19/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0330120180720 | 7/19/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0443520180720 | 7/19/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0384220180720 | 7/19/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0729420180720 | 7/19/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0438120180720 | 7/19/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0716520180720 | 7/19/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941920180720 | 7/19/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0775620180720 | 7/19/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0774620180720 | 7/19/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0353120180720 | 7/19/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0473620180720 | 7/19/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0493720180720 | 7/19/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0932820180720 | 7/19/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0435320180720 | 7/19/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0385120180720 | 7/19/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0761920180720 | 7/19/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0331720180720 | 7/19/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0727420180720 | 7/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0359220180720 | 7/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0958920180720 | 7/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0315520180720 | 7/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0499620180720 | 7/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0719220180720 | 7/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0737420180720 | 7/19/18 | $5.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0935420180720 | 7/19/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0339320180720 | 7/19/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0709820180720 | 7/19/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0388820180720 | 7/19/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0372220180720 | 7/19/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0746020180720 | 7/19/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0330820180720 | 7/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0415020180720 | 7/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0747120180720 | 7/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0439520180720 | 7/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0328820180720 | 7/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0472620180720 | 7/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0725520180720 | 7/19/18 | $3.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0321620180720 | 7/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0397820180720 | 7/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0706520180720 | 7/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0373720180720 | 7/19/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0724620180720 | 7/19/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0771720180720 | 7/19/18 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0317220180720 | 7/19/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0402220180720 | 7/19/18 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0769920180721 | 7/20/18 | $206.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941620180721 | 7/20/18 | $156.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0391120180721 | 7/20/18 | $99.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0958920180721 | 7/20/18 | $90.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0348420180721 | 7/20/18 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0979720180721 | 7/20/18 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0739720180721 | 7/20/18 | $84.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0709820180721 | 7/20/18 | $78.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0710420180721 | 7/20/18 | $71.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0492820180721 | 7/20/18 | $69.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0395420180721 | 7/20/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0425720180721 | 7/20/18 | $58.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0384220180721 | 7/20/18 | $57.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0326620180721 | 7/20/18 | $55.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0349920180721 | 7/20/18 | $55.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0313620180721 | 7/20/18 | $54.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0374420180721 | 7/20/18 | $52.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941320180721 | 7/20/18 | $52.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0481920180721 | 7/20/18 | $51.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0370720180721 | 7/20/18 | $51.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0739020180721 | 7/20/18 | $47.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0471320180721 | 7/20/18 | $46.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0336120180721 | 7/20/18 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0320220180721 | 7/20/18 | $45.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0326820180721 | 7/20/18 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0777720180721 | 7/20/18 | $43.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0938120180721 | 7/20/18 | $41.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0401620180721 | 7/20/18 | $41.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0764420180721 | 7/20/18 | $40.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0953920180721 | 7/20/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0396320180721 | 7/20/18 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0328620180721 | 7/20/18 | $37.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0980820180721 | 7/20/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0313320180721 | 7/20/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0403420180721 | 7/20/18 | $34.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0339320180721 | 7/20/18 | $34.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0322520180721 | 7/20/18 | $33.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0472520180721 | 7/20/18 | $33.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0415020180721 | 7/20/18 | $33.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0959320180721 | 7/20/18 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0385120180721 | 7/20/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0328820180721 | 7/20/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0767620180721 | 7/20/18 | $31.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0427220180721 | 7/20/18 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0343820180721 | 7/20/18 | $30.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703520180721 | 7/20/18 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0738320180721 | 7/20/18 | $29.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0763920180721 | 7/20/18 | $29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0478220180721 | 7/20/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0955120180721 | 7/20/18 | $29.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0394920180721 | 7/20/18 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0717720180721 | 7/20/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0445320180721 | 7/20/18 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0372220180721 | 7/20/18 | $27.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0435320180721 | 7/20/18 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0444220180721 | 7/20/18 | $27.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0309720180721 | 7/20/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0388420180721 | 7/20/18 | $26.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0384120180721 | 7/20/18 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0369220180721 | 7/20/18 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0704220180721 | 7/20/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0337120180721 | 7/20/18 | $24.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0961420180721 | 7/20/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0302920180721 | 7/20/18 | $23.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0934820180721 | 7/20/18 | $23.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0722320180721 | 7/20/18 | $21.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0713320180721 | 7/20/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703120180721 | 7/20/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0729420180721 | 7/20/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0704820180721 | 7/20/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0352920180721 | 7/20/18 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0708320180721 | 7/20/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0489320180721 | 7/20/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0324320180721 | 7/20/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0722920180721 | 7/20/18 | $18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0764820180721 | 7/20/18 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0322320180721 | 7/20/18 | $17.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0728920180721 | 7/20/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0761920180721 | 7/20/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0716920180721 | 7/20/18 | $17.49 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0314220180721 | 7/20/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0435120180721 | 7/20/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0445520180721 | 7/20/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0304020180721 | 7/20/18 | $17.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0922420180721 | 7/20/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0321620180721 | 7/20/18 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703020180721 | 7/20/18 | $16.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0916120180721 | 7/20/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0302120180721 | 7/20/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0720820180721 | 7/20/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0398220180721 | 7/20/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941520180721 | 7/20/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0706220180721 | 7/20/18 | $14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0412320180721 | 7/20/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0747720180721 | 7/20/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0373720180721 | 7/20/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0706520180721 | 7/20/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0383920180721 | 7/20/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0388820180721 | 7/20/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0381020180721 | 7/20/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0405420180721 | 7/20/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0429720180721 | 7/20/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0397820180721 | 7/20/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0307120180721 | 7/20/18 | $12.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0353120180721 | 7/20/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0776820180721 | 7/20/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0438120180721 | 7/20/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0315520180721 | 7/20/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0388620180721 | 7/20/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0716520180721 | 7/20/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0339020180721 | 7/20/18 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0394520180721 | 7/20/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0394120180721 | 7/20/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0470620180721 | 7/20/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0760220180721 | 7/20/18 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0737220180721 | 7/20/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0732120180721 | 7/20/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0401020180721 | 7/20/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0762620180721 | 7/20/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0952120180721 | 7/20/18 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0343320180721 | 7/20/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0421420180721 | 7/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0366720180721 | 7/20/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0411220180721 | 7/20/18 | $8.38 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0338020180721 | 7/20/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0334520180721 | 7/20/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0308620180721 | 7/20/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0925520180721 | 7/20/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0447820180721 | 7/20/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703420180721 | 7/20/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0476220180721 | 7/20/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0775620180721 | 7/20/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0969220180721 | 7/20/18 | $6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0938920180721 | 7/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0764920180721 | 7/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0326920180721 | 7/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0725520180721 | 7/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0307420180721 | 7/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0330820180721 | 7/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0414720180721 | 7/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0704320180721 | 7/20/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0372420180721 | 7/20/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0774120180721 | 7/20/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0719520180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0942320180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0473620180721 | 7/20/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0487120180721 | 7/20/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703320180721 | 7/20/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0341520180721 | 7/20/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0767720180721 | 7/20/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0405720180721 | 7/20/18 | $3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0472620180721 | 7/20/18 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0414120180721 | 7/20/18 | $1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0347120180721 | 7/20/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0727420180721 | 7/20/18 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0337120180722 | 7/21/18 | $153.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0348420180722 | 7/21/18 | $120.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0939220180722 | 7/21/18 | $96.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0326820180722 | 7/21/18 | $96.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0769920180722 | 7/21/18 | $94.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0401020180722 | 7/21/18 | $92.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0979720180722 | 7/21/18 | $92.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0481920180722 | 7/21/18 | $90.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0764420180722 | 7/21/18 | $86.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0739020180722 | 7/21/18 | $71.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0761920180722 | 7/21/18 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0472520180722 | 7/21/18 | $69.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0472620180722 | 7/21/18 | $67.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0324320180722 | 7/21/18 | $63.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0954920180722 | 7/21/18 | $62.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0373720180722 | 7/21/18 | $61.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0717720180722 | 7/21/18 | $57.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0370720180722 | 7/21/18 | $56.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0396320180722 | 7/21/18 | $56.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0320220180722 | 7/21/18 | $56.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0958920180722 | 7/21/18 | $54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0382020180722 | 7/21/18 | $54.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0326620180722 | 7/21/18 | $51.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0374420180722 | 7/21/18 | $50.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0934820180722 | 7/21/18 | $49.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0716920180722 | 7/21/18 | $48.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0747020180722 | 7/21/18 | $48.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0942320180722 | 7/21/18 | $46.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0391120180722 | 7/21/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0968920180722 | 7/21/18 | $44.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0326920180722 | 7/21/18 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0302120180722 | 7/21/18 | $43.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0476220180722 | 7/21/18 | $43.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0313120180722 | 7/21/18 | $41.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0708320180722 | 7/21/18 | $40.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0343320180722 | 7/21/18 | $40.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0706220180722 | 7/21/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0976120180722 | 7/21/18 | $39.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0337920180722 | 7/21/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0313620180722 | 7/21/18 | $36.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703020180722 | 7/21/18 | $34.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0974620180722 | 7/21/18 | $33.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941320180722 | 7/21/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0760220180722 | 7/21/18 | $33.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0716520180722 | 7/21/18 | $32.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0395420180722 | 7/21/18 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0912420180722 | 7/21/18 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703320180722 | 7/21/18 | $32.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0940920180722 | 7/21/18 | $31.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0761620180722 | 7/21/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0767620180722 | 7/21/18 | $31.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0932820180722 | 7/21/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0440720180722 | 7/21/18 | $30.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0706520180722 | 7/21/18 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0763920180722 | 7/21/18 | $30.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0444220180722 | 7/21/18 | $29.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0411320180722 | 7/21/18 | $29.39 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0774620180722 | 7/21/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0322320180722 | 7/21/18 | $28.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0475120180722 | 7/21/18 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0922420180722 | 7/21/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0445520180722 | 7/21/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0330820180722 | 7/21/18 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0767720180722 | 7/21/18 | $27.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0404820180722 | 7/21/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0302920180722 | 7/21/18 | $26.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0435320180722 | 7/21/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0336120180722 | 7/21/18 | $25.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0765320180722 | 7/21/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0946320180722 | 7/21/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0405420180722 | 7/21/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0931920180722 | 7/21/18 | $24.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0315520180722 | 7/21/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0339320180722 | 7/21/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0720920180722 | 7/21/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0304020180722 | 7/21/18 | $22.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0739720180722 | 7/21/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0952120180722 | 7/21/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0381920180722 | 7/21/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0425720180722 | 7/21/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0308820180722 | 7/21/18 | $21.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0767320180722 | 7/21/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0713320180722 | 7/21/18 | $21.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0369220180722 | 7/21/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0719220180722 | 7/21/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0434920180722 | 7/21/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0471320180722 | 7/21/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0980820180722 | 7/21/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0777720180722 | 7/21/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0709820180722 | 7/21/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0722920180722A | 7/21/18 | $18.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0305620180722 | 7/21/18 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0439520180722 | 7/21/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0374820180722 | 7/21/18 | $17.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0359220180722 | 7/21/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0478220180722 | 7/21/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0927420180722 | 7/21/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0725520180722 | 7/21/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0397820180722 | 7/21/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0349520180722 | 7/21/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0429720180722 | 7/21/18 | $16.92 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0385120180722 | 7/21/18 | $16.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0339020180722 | 7/21/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0955120180722 | 7/21/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0959320180722 | 7/21/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0328620180722 | 7/21/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0747120180722 | 7/21/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0379320180722 | 7/21/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0371320180722 | 7/21/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0727420180722 | 7/21/18 | $14.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0427220180722 | 7/21/18 | $13.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0765420180722 | 7/21/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0720820180722 | 7/21/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0717520180722 | 7/21/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0366720180722 | 7/21/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0384220180722 | 7/21/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0774120180722 | 7/21/18 | $12.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0331720180722 | 7/21/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0343820180722 | 7/21/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0341520180722 | 7/21/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0771320180722 | 7/21/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0360020180722 | 7/21/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941520180722 | 7/21/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0394920180722 | 7/21/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0776820180722 | 7/21/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0738320180722 | 7/21/18 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0388620180722 | 7/21/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0388820180722 | 7/21/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0480720180722 | 7/21/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0473620180722 | 7/21/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0700320180722 | 7/21/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0448320180722 | 7/21/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0352920180722 | 7/21/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0414120180722 | 7/21/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0732920180722 | 7/21/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941620180722 | 7/21/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0406420180722 | 7/21/18 | $9.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0445720180722 | 7/21/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0317520180722 | 7/21/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0732120180722 | 7/21/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0775620180722 | 7/21/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0375020180722 | 7/21/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0334520180722 | 7/21/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0969320180722 | 7/21/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0435520180722 | 7/21/18 | $7.34 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0372220180722 | 7/21/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0922020180722 | 7/21/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0384120180722 | 7/21/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0722320180722 | 7/21/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0771720180722 | 7/21/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703520180722 | 7/21/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0916120180722 | 7/21/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0339620180722 | 7/21/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0710920180722 | 7/21/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0381020180722 | 7/21/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0472820180722 | 7/21/18 | $6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0405720180722 | 7/21/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0314220180722 | 7/21/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0969220180722 | 7/21/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0380020180722 | 7/21/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0762620180722 | 7/21/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0358220180722 | 7/21/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0307420180722 | 7/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0394520180722 | 7/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0348620180722 | 7/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0470620180722 | 7/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0935420180722 | 7/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0764920180722 | 7/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0322520180722 | 7/21/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0394120180722 | 7/21/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0941920180722 | 7/21/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0952020180722 | 7/21/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0489320180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0313320180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0380820180722 | 7/21/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0764820180722 | 7/21/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0703420180722 | 7/21/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0388420180722 | 7/21/18 | $3.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0776720180722 | 7/21/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0328820180722 | 7/21/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0903020180722 | 7/21/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0943820180722 | 7/21/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0704820180722 | 7/21/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0969520180722 | 7/21/18 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0737220180722 | 7/21/18 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0325120180727 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0343820180728 | 7/27/18 | -$3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0976120180731 | 7/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993772 | $25,323.19 | 8/16/18 | K0418820180801 | 7/31/18 | -$1.42 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0769920180723 | 7/22/18 | $147.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0969220180723 | 7/22/18 | $118.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0472520180723 | 7/22/18 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0487120180723 | 7/22/18 | $84.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0979720180723 | 7/22/18 | $75.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0348420180723 | 7/22/18 | $74.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767320180723 | 7/22/18 | $73.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0492820180723 | 7/22/18 | $71.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0481920180723 | 7/22/18 | $68.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0706820180723 | 7/22/18 | $63.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0710420180723 | 7/22/18 | $60.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0704220180723 | 7/22/18 | $58.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0388820180723 | 7/22/18 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0321620180723 | 7/22/18 | $54.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0760220180723 | 7/22/18 | $54.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0425720180723 | 7/22/18 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0764920180723 | 7/22/18 | $50.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0974620180723 | 7/22/18 | $47.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0959320180723 | 7/22/18 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0493720180723 | 7/22/18 | $46.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0447020180723 | 7/22/18 | $45.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0418820180723 | 7/22/18 | $44.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0922020180723 | 7/22/18 | $43.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0375020180723 | 7/22/18 | $42.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0941620180723 | 7/22/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0709820180723 | 7/22/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0313620180723 | 7/22/18 | $41.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0330820180723 | 7/22/18 | $41.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0328820180723 | 7/22/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0480720180723 | 7/22/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0444220180723 | 7/22/18 | $38.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0379320180723 | 7/22/18 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0941320180723 | 7/22/18 | $36.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0317520180723 | 7/22/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0326620180723 | 7/22/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0337120180723 | 7/22/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0406420180723 | 7/22/18 | $34.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0380020180723 | 7/22/18 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0349920180723 | 7/22/18 | $32.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0955120180723 | 7/22/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0384220180723 | 7/22/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0371320180723 | 7/22/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0962120180723 | 7/22/18 | $29.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0708320180723 | 7/22/18 | $28.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0308820180723 | 7/22/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0339020180723 | 7/22/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0953920180723 | 7/22/18 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0922420180723 | 7/22/18 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0301320180723 | 7/22/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0489320180723 | 7/22/18 | $26.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0771320180723 | 7/22/18 | $26.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0472620180723 | 7/22/18 | $25.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0968920180723 | 7/22/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0302920180723 | 7/22/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0927420180723 | 7/22/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0938120180723 | 7/22/18 | $22.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0713320180723 | 7/22/18 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0308620180723 | 7/22/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0331720180723 | 7/22/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0380820180723 | 7/22/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0727420180723 | 7/22/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0475120180723 | 7/22/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0326920180723 | 7/22/18 | $21.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767620180723 | 7/22/18 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0942320180723 | 7/22/18 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0412320180723 | 7/22/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0765420180723 | 7/22/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0777720180723 | 7/22/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0394920180723 | 7/22/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0747720180723 | 7/22/18 | $20.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0405720180723 | 7/22/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0404820180723 | 7/22/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0305620180723 | 7/22/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0916120180723 | 7/22/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703520180723 | 7/22/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0401620180723 | 7/22/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0403420180723 | 7/22/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0942320180723 | 7/22/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0401020180723 | 7/22/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0739020180723 | 7/22/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0353120180723 | 7/22/18 | $16.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0429720180723 | 7/22/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0395420180723 | 7/22/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0314220180723 | 7/22/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0359220180723 | 7/22/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0343820180723 | 7/22/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0776720180723 | 7/22/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0420620180723 | 7/22/18 | $13.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0383420180723 | 7/22/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0322320180723 | 7/22/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0383920180723 | 7/22/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0381020180723 | 7/22/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0405420180723 | 7/22/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0747020180723 | 7/22/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0912420180723 | 7/22/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0960820180723 | 7/22/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0704820180723 | 7/22/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0903020180723 | 7/22/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0352920180723 | 7/22/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0720920180723 | 7/22/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0307120180723 | 7/22/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0761620180723 | 7/22/18 | $9.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0366720180723 | 7/22/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0414720180723 | 7/22/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0711520180723 | 7/22/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767720180723 | 7/22/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0348320180723 | 7/22/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0762620180723 | 7/22/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0360020180723 | 7/22/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0382320180723 | 7/22/18 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0440720180723 | 7/22/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0747120180723 | 7/22/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0763920180723 | 7/22/18 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0738320180723 | 7/22/18 | $7.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0397820180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0935420180723 | 7/22/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0448320180723 | 7/22/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0330120180723 | 7/22/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0324320180723 | 7/22/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0728920180723 | 7/22/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0343320180723 | 7/22/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0737220180723 | 7/22/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0339920180723 | 7/22/18 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0438120180723 | 7/22/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0771920180723 | 7/22/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0958920180723 | 7/22/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0969320180723 | 7/22/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0326820180723 | 7/22/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0382020180723 | 7/22/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0421420180723 | 7/22/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0309720180723 | 7/22/18 | $5.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0732920180723 | 7/22/18 | $5.30 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0724620180723 | 7/22/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0764420180723 | 7/22/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0394120180723 | 7/22/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0394520180723 | 7/22/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0396320180723 | 7/22/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0706220180723 | 7/22/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0336120180723 | 7/22/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0336820180723 | 7/22/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0472820180723 | 7/22/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0399320180723 | 7/22/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0471320180723 | 7/22/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0313320180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0980820180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0341520180723 | 7/22/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0339620180723 | 7/22/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0774620180723 | 7/22/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703420180723 | 7/22/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0764820180723 | 7/22/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0941520180723 | 7/22/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0370720180723 | 7/22/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0719520180723 | 7/22/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0710420180723 | 7/22/18 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0499620180723 | 7/22/18 | $3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0350120180723 | 7/22/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0961420180723 | 7/22/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0414120180723 | 7/22/18 | $2.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0320220180724 | 7/23/18 | $185.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0776820180724 | 7/23/18 | $129.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0706520180724 | 7/23/18 | $99.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0489320180724 | 7/23/18 | $89.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0370720180724 | 7/23/18 | $81.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0955120180724 | 7/23/18 | $74.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0710920180724 | 7/23/18 | $68.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0942320180724 | 7/23/18 | $58.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0391120180724 | 7/23/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0396320180724 | 7/23/18 | $53.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0732120180724 | 7/23/18 | $53.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0739020180724 | 7/23/18 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0395420180724 | 7/23/18 | $51.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0366720180724 | 7/23/18 | $50.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0959320180724 | 7/23/18 | $49.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0974620180724 | 7/23/18 | $48.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767320180724 | 7/23/18 | $47.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0722920180724 | 7/23/18 | $45.46 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0471320180724 | 7/23/18 | $45.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703520180724 | 7/23/18 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767720180724 | 7/23/18 | $43.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0405420180724 | 7/23/18 | $43.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0472520180724 | 7/23/18 | $42.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0771920180724 | 7/23/18 | $40.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0326620180724 | 7/23/18 | $40.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0938120180724 | 7/23/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0384120180724 | 7/23/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0747020180724 | 7/23/18 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0717720180724 | 7/23/18 | $35.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0717520180724 | 7/23/18 | $34.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0314220180724 | 7/23/18 | $34.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0481920180724 | 7/23/18 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0980820180724 | 7/23/18 | $33.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0720820180724 | 7/23/18 | $31.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0338020180724 | 7/23/18 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0444220180724 | 7/23/18 | $28.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0414120180724 | 7/23/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0729420180724 | 7/23/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0979720180724 | 7/23/18 | $26.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0397820180724 | 7/23/18 | $26.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0337120180724 | 7/23/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0708320180724 | 7/23/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0313120180724 | 7/23/18 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0939220180724 | 7/23/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0958920180724 | 7/23/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0747720180724 | 7/23/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0322520180724 | 7/23/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0953920180724 | 7/23/18 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0741520180724 | 7/23/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0719220180724 | 7/23/18 | $23.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0404820180724 | 7/23/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0952120180724 | 7/23/18 | $22.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0385120180724 | 7/23/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0414720180724 | 7/23/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0401020180724 | 7/23/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0326920180724 | 7/23/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0383420180724 | 7/23/18 | $21.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0969220180724 | 7/23/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0941520180724 | 7/23/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0922420180724 | 7/23/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0394920180724 | 7/23/18 | $17.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767620180724 | 7/23/18 | $17.49 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0435520180724 | 7/23/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0375020180724 | 7/23/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0764820180724 | 7/23/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703320180724 | 7/23/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0764920180724 | 7/23/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0470620180724 | 7/23/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0764420180724 | 7/23/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0313620180724 | 7/23/18 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0304020180724 | 7/23/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0747120180724 | 7/23/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0704320180724 | 7/23/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0769920180724 | 7/23/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0447820180724 | 7/23/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0405720180724 | 7/23/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0922020180724 | 7/23/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0326820180724 | 7/23/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0777720180724 | 7/23/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0330820180724 | 7/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703120180724 | 7/23/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0427220180724 | 7/23/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0381020180724 | 7/23/18 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0336820180724 | 7/23/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0903020180724 | 7/23/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0309720180724 | 7/23/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0765420180724 | 7/23/18 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0339020180724 | 7/23/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0761920180724 | 7/23/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0709820180724 | 7/23/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0475120180724 | 7/23/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0438120180724 | 7/23/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0931920180724 | 7/23/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0411320180724 | 7/23/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0916120180724 | 7/23/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0322320180724 | 7/23/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0379320180724 | 7/23/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0938520180724 | 7/23/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0912220180724 | 7/23/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0394520180724 | 7/23/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0328820180724 | 7/23/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0737420180724 | 7/23/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0387320180724 | 7/23/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0418820180724 | 7/23/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0941620180724 | 7/23/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0943820180724 | 7/23/18 | $6.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0388420180724 | 7/23/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0308620180724 | 7/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0706220180724 | 7/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0968920180724 | 7/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0380720180724 | 7/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0389420180724 | 7/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0472620180724 | 7/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0372220180724 | 7/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0725520180724 | 7/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0774120180724 | 7/23/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0421420180724 | 7/23/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0341520180724 | 7/23/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0348420180724 | 7/23/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0477020180724 | 7/23/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0761620180724 | 7/23/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0447020180724 | 7/23/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0765320180724 | 7/23/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0713320180724 | 7/23/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0388620180724 | 7/23/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0771320180724 | 7/23/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0719520180724 | 7/23/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0704820180724 | 7/23/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0434920180724 | 7/23/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0372420180724 | 7/23/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703020180724 | 7/23/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0394120180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0324320180724 | 7/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0348620180724 | 7/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0927420180724 | 7/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0369220180724 | 7/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0961420180724 | 7/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0760220180724 | 7/23/18 | $3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703420180724 | 7/23/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0302920180724 | 7/23/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0492820180724 | 7/23/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0435120180724 | 7/23/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0352920180724 | 7/23/18 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0369920180724 | 7/23/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0309720180725 | 7/24/18 | $148.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0398220180725 | 7/24/18 | $88.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0958920180725 | 7/24/18 | $87.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0328820180725 | 7/24/18 | $68.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0974620180725 | 7/24/18 | $67.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0324320180725 | 7/24/18 | $64.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0777720180725 | 7/24/18 | $60.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0330120180725 | 7/24/18 | $60.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0343820180725 | 7/24/18 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0326620180725 | 7/24/18 | $52.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0308620180725 | 7/24/18 | $51.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0925520180725 | 7/24/18 | $48.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0774920180725 | 7/24/18 | $47.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0955120180725 | 7/24/18 | $46.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0942320180725 | 7/24/18 | $46.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0969220180725 | 7/24/18 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0934820180725 | 7/24/18 | $39.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0710920180725 | 7/24/18 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0317520180725 | 7/24/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0425720180725 | 7/24/18 | $37.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0388420180725 | 7/24/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0320220180725 | 7/24/18 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0307420180725 | 7/24/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0710420180725 | 7/24/18 | $34.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0717720180725 | 7/24/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0395420180725 | 7/24/18 | $32.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0493720180725 | 7/24/18 | $32.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0704220180725 | 7/24/18 | $30.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0321620180725 | 7/24/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0381020180725 | 7/24/18 | $30.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767320180725 | 7/24/18 | $30.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0481920180725 | 7/24/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0391120180725 | 7/24/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0489320180725 | 7/24/18 | $28.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0953920180725 | 7/24/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0769920180725 | 7/24/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0328620180725 | 7/24/18 | $26.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0381820180725 | 7/24/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0405720180725 | 7/24/18 | $23.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0472520180725 | 7/24/18 | $23.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0969320180725 | 7/24/18 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0302920180725 | 7/24/18 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0728920180725 | 7/24/18 | $23.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0922420180725 | 7/24/18 | $22.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0764420180725 | 7/24/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0370720180725 | 7/24/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703120180725 | 7/24/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0932820180725 | 7/24/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0439520180725 | 7/24/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0338020180725 | 7/24/18 | $20.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0401020180725 | 7/24/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0776720180725 | 7/24/18 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0727420180725 | 7/24/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0421420180725 | 7/24/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0706520180725 | 7/24/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0307120180725 | 7/24/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0771320180725 | 7/24/18 | $18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0339020180725 | 7/24/18 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0350120180725 | 7/24/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0405420180725 | 7/24/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0471320180725 | 7/24/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0435320180725 | 7/24/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0912420180725 | 7/24/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0412320180725 | 7/24/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0418820180725 | 7/24/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0444220180725 | 7/24/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0404820180725 | 7/24/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0747020180725 | 7/24/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0434920180725 | 7/24/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703020180725 | 7/24/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0383920180725 | 7/24/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0472820180725 | 7/24/18 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0304020180725 | 7/24/18 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0709820180725 | 7/24/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0373720180725 | 7/24/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0776820180725 | 7/24/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0348320180725 | 7/24/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0722920180725 | 7/24/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0372420180725 | 7/24/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0339620180725 | 7/24/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0313320180725 | 7/24/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0394120180725 | 7/24/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0941320180725 | 7/24/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0366720180725 | 7/24/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0737220180725 | 7/24/18 | $12.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0961420180725 | 7/24/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767720180725 | 7/24/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0314220180725 | 7/24/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0475120180725 | 7/24/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0927420180725 | 7/24/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0372220180725 | 7/24/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0476220180725 | 7/24/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0708320180725 | 7/24/18 | $10.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0979720180725 | 7/24/18 | $9.79 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0716920180725 | 7/24/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0762620180725 | 7/24/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0348620180725 | 7/24/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0388620180725 | 7/24/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0411220180725 | 7/24/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0760220180725 | 7/24/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0379320180725 | 7/24/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0385120180725 | 7/24/18 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0315520180725 | 7/24/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0415020180725 | 7/24/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0706820180725 | 7/24/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0976120180725 | 7/24/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0337920180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0732120180725 | 7/24/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0384220180725 | 7/24/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0447020180725 | 7/24/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0492820180725 | 7/24/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0429720180725 | 7/24/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0401620180725 | 7/24/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0380020180725 | 7/24/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0774120180725 | 7/24/18 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0955932180725 | 7/24/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0775620180725 | 7/24/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0334520180725 | 7/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0435520180725 | 7/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0739020180725 | 7/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767620180725 | 7/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0394520180725 | 7/24/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0359220180725 | 7/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0499620180725 | 7/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0360020180725 | 7/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0473220180725 | 7/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0980820180725 | 7/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0763920180725 | 7/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0946320180725 | 7/24/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0487120180725 | 7/24/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0716520180725 | 7/24/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0348420180725 | 7/24/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0916120180725 | 7/24/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0729420180725 | 7/24/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0940920180725 | 7/24/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703420180725 | 7/24/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0313620180725 | 7/24/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0349920180725 | 7/24/18 | $3.50 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0943820180725 | 7/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0375020180725 | 7/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703320180725 | 7/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0402620180725 | 7/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0380720180725 | 7/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0322320180725 | 7/24/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0396320180725 | 7/24/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703520180725 | 7/24/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0941620180725 | 7/24/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0481420180725 | 7/24/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0381920180725 | 7/24/18 | $1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0774920180726 | 7/25/18 | $137.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0381020180726 | 7/25/18 | $87.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0391120180726 | 7/25/18 | $75.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0304020180726 | 7/25/18 | $72.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703120180726 | 7/25/18 | $61.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0974620180726 | 7/25/18 | $60.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0922020180726 | 7/25/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0959320180726 | 7/25/18 | $56.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0764420180726 | 7/25/18 | $55.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0375020180726 | 7/25/18 | $54.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0941320180726 | 7/25/18 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0330820180726 | 7/25/18 | $48.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0379920180726 | 7/25/18 | $47.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0476220180726 | 7/25/18 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0328820180726 | 7/25/18 | $44.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0764820180726 | 7/25/18 | $43.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0383920180726 | 7/25/18 | $42.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0320220180726 | 7/25/18 | $40.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0444220180726 | 7/25/18 | $38.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0765420180726 | 7/25/18 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0710420180726 | 7/25/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0395420180726 | 7/25/18 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0401020180726 | 7/25/18 | $35.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0931920180726 | 7/25/18 | $35.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0394920180726 | 7/25/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0493720180726 | 7/25/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0339020180726 | 7/25/18 | $33.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0348620180726 | 7/25/18 | $33.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0313620180726 | 7/25/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0447020180726 | 7/25/18 | $31.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0326920180726 | 7/25/18 | $30.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0349920180726 | 7/25/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0328620180726 | 7/25/18 | $29.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0941520180726 | 7/25/18 | $28.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0313320180726 | 7/25/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0305620180726 | 7/25/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0942320180726 | 7/25/18 | $27.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0302920180726 | 7/25/18 | $27.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0916120180726 | 7/25/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0366720180726 | 7/25/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0481920180726 | 7/25/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0958920180726 | 7/25/18 | $25.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0396320180726 | 7/25/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0384220180726 | 7/25/18 | $25.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0321620180726 | 7/25/18 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0739020180726 | 7/25/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0302120180726 | 7/25/18 | $23.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0370720180726 | 7/25/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0470620180726 | 7/25/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0359220180726 | 7/25/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0732120180726 | 7/25/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0309720180726 | 7/25/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0326620180726 | 7/25/18 | $20.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0372420180726 | 7/25/18 | $20.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0308620180726 | 7/25/18 | $19.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0341520180726 | 7/25/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0471320180726 | 7/25/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0968920180726 | 7/25/18 | $18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0360020180726 | 7/25/18 | $17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0317520180726 | 7/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0938120180726 | 7/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0706820180726 | 7/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0737420180726 | 7/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0953920180726 | 7/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0943820180726 | 7/25/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0487120180726 | 7/25/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0336820180726 | 7/25/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0307120180726 | 7/25/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0307420180726 | 7/25/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0326820180726 | 7/25/18 | $15.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0421420180726 | 7/25/18 | $14.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0381920180726 | 7/25/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0411220180726 | 7/25/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0961420180726 | 7/25/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0775620180726 | 7/25/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0969220180726 | 7/25/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767720180726 | 7/25/18 | $13.40 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0722320180726 | 7/25/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0394520180726 | 7/25/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0747020180726 | 7/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0976120180726 | 7/25/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0373720180726 | 7/25/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0909620180726 | 7/25/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0709820180726 | 7/25/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0747720180726 | 7/25/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0727420180726 | 7/25/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0729420180726 | 7/25/18 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0405720180726 | 7/25/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0475120180726 | 7/25/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0478220180726 | 7/25/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0472520180726 | 7/25/18 | $9.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0313120180726 | 7/25/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0473620180726 | 7/25/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0404820180726 | 7/25/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0903020180726 | 7/25/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0350120180726 | 7/25/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0481420180726 | 7/25/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0382020180726 | 7/25/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0722920180726 | 7/25/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0394120180726 | 7/25/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767320180726 | 7/25/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0747120180726 | 7/25/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0353120180726 | 7/25/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0737220180726 | 7/25/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0979420180726 | 7/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0380720180726 | 7/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0713920180726 | 7/25/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0719220180726 | 7/25/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0915320180726 | 7/25/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0322520180726 | 7/25/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0445720180726 | 7/25/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0472820180726 | 7/25/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0343820180726 | 7/25/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0769920180726 | 7/25/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0728920180726 | 7/25/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0338020180726 | 7/25/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0352920180726 | 7/25/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0308820180726 | 7/25/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0771320180726 | 7/25/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0415020180726 | 7/25/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0389420180726 | 7/25/18 | $4.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0339620180726 | 7/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0435520180726 | 7/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0710920180726 | 7/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0941620180726 | 7/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0927420180726 | 7/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0445320180726 | 7/25/18 | $3.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703420180726 | 7/25/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0979720180726 | 7/25/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0912220180726 | 7/25/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0401620180726 | 7/25/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0414120180726 | 7/25/18 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0706520180726 | 7/25/18 | $1.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0481920180727 | 7/26/18 | $179.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0320220180727 | 7/26/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0942320180727 | 7/26/18 | $147.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0980820180727 | 7/26/18 | $102.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0391120180727 | 7/26/18 | $92.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0747020180727 | 7/26/18 | $86.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0313620180727 | 7/26/18 | $73.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0708320180727 | 7/26/18 | $72.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0710920180727 | 7/26/18 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0979720180727 | 7/26/18 | $55.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0974620180727 | 7/26/18 | $51.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0969220180727 | 7/26/18 | $50.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0444220180727 | 7/26/18 | $50.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0313120180727 | 7/26/18 | $48.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0489320180727 | 7/26/18 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0710420180727 | 7/26/18 | $46.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0764920180727 | 7/26/18 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0425720180727 | 7/26/18 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703020180727 | 7/26/18 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0313320180727 | 7/26/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0771320180727 | 7/26/18 | $44.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767320180727 | 7/26/18 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0379320180727 | 7/26/18 | $41.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0475120180727 | 7/26/18 | $40.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0411220180727 | 7/26/18 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0429720180727 | 7/26/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0934820180727 | 7/26/18 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767720180727 | 7/26/18 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0395420180727 | 7/26/18 | $39.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0373720180727 | 7/26/18 | $38.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0314220180727 | 7/26/18 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0955120180727 | 7/26/18 | $37.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0777220180727 | 7/26/18 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0343820180727 | 7/26/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0737220180727 | 7/26/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0401020180727 | 7/26/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0328820180727 | 7/26/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0769920180727 | 7/26/18 | $31.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0717720180727 | 7/26/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0774920180727 | 7/26/18 | $30.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0394920180727 | 7/26/18 | $29.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0771720180727 | 7/26/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0739020180727 | 7/26/18 | $26.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0959320180727 | 7/26/18 | $26.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0348420180727 | 7/26/18 | $26.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0406420180727 | 7/26/18 | $25.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0388820180727 | 7/26/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0326920180727 | 7/26/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0394120180727 | 7/26/18 | $25.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0916120180727 | 7/26/18 | $24.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0385120180727 | 7/26/18 | $24.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0720820180727 | 7/26/18 | $23.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0322520180727 | 7/26/18 | $23.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0747720180727 | 7/26/18 | $23.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0435520180727 | 7/26/18 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0383420180727 | 7/26/18 | $22.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0384220180727 | 7/26/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0405720180727 | 7/26/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0704220180727 | 7/26/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0394520180727 | 7/26/18 | $22.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0336120180727 | 7/26/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0414720180727 | 7/26/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0716520180727 | 7/26/18 | $21.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0339320180727 | 7/26/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0480720180727 | 7/26/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0445520180727 | 7/26/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0366720180727 | 7/26/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0447820180727 | 7/26/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0952020180727 | 7/26/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0434920180727 | 7/26/18 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0328620180727 | 7/26/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0946320180727 | 7/26/18 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0764420180727 | 7/26/18 | $19.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0470620180727 | 7/26/18 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0305620180727 | 7/26/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0337920180727 | 7/26/18 | $17.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0719220180727 | 7/26/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0421420180727 | 7/26/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0922020180727 | 7/26/18 | $17.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0704820180727 | 7/26/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0307120180727 | 7/26/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0493720180727 | 7/26/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703420180727 | 7/26/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0931920180727 | 7/26/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0448320180727 | 7/26/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0939220180727 | 7/26/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0706820180727 | 7/26/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0336820180727 | 7/26/18 | $14.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0415020180727 | 7/26/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0341520180727 | 7/26/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0360020180727 | 7/26/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0445320180727 | 7/26/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0349920180727 | 7/26/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0348320180727 | 7/26/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0369220180727 | 7/26/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0476220180727 | 7/26/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0321620180727 | 7/26/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0776720180727 | 7/26/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0903020180727 | 7/26/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0709820180727 | 7/26/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0487120180727 | 7/26/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0343320180727 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0962120180727 | 7/26/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0722920180727 | 7/26/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0927420180727 | 7/26/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0728920180727 | 7/26/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0439520180727 | 7/26/18 | $8.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0352920180727 | 7/26/18 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0387320180727 | 7/26/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0317520180727 | 7/26/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0414120180727 | 7/26/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0402220180727 | 7/26/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0912220180727 | 7/26/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767620180727 | 7/26/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0941620180727 | 7/26/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0969320180727 | 7/26/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0359220180727 | 7/26/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0775620180727 | 7/26/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0330820180727 | 7/26/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0308620180727 | 7/26/18 | $5.95 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0341320180727 | 7/26/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0958920180727 | 7/26/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0372420180727 | 7/26/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0719520180727 | 7/26/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0720920180727 | 7/26/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0941320180727 | 7/26/18 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0375020180727 | 7/26/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0339020180727 | 7/26/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0302120180727 | 7/26/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0940920180727 | 7/26/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0382020180727 | 7/26/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0326620180727 | 7/26/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0322320180727 | 7/26/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0397820180727 | 7/26/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0729420180727 | 7/26/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0762620180727 | 7/26/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0447020180727 | 7/26/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0717520180727 | 7/26/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0372220180727 | 7/26/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0713920180727 | 7/26/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0484420180727 | 7/26/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0324320180727 | 7/26/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703520180727 | 7/26/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0412320180727 | 7/26/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0954920180727 | 7/26/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0438120180727 | 7/26/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0420620180727 | 7/26/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0938120180727 | 7/26/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0418820180727 | 7/26/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0477020180727 | 7/26/18 | $3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0761620180727 | 7/26/18 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0302920180727 | 7/26/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0307420180727 | 7/26/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0774920180728 | 7/27/18 | $157.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0320220180728 | 7/27/18 | $125.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0440720180728 | 7/27/18 | $111.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0339020180728 | 7/27/18 | $88.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0475120180728 | 7/27/18 | $71.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0394920180728 | 7/27/18 | $70.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0348420180728 | 7/27/18 | $68.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0438120180728 | 7/27/18 | $68.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0974620180728 | 7/27/18 | $67.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0777720180728 | 7/27/18 | $61.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0429720180728 | 7/27/18 | $60.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0737220180728 | 7/27/18 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0709820180728 | 7/27/18 | $56.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0304020180728 | 7/27/18 | $52.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0370720180728 | 7/27/18 | $49.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0764920180728 | 7/27/18 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0315520180728 | 7/27/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0771320180728 | 7/27/18 | $48.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0326620180728 | 7/27/18 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0330820180728 | 7/27/18 | $45.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0385120180728 | 7/27/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767620180728 | 7/27/18 | $44.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0739020180728 | 7/27/18 | $44.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0704220180728 | 7/27/18 | $43.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0706520180728 | 7/27/18 | $43.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0349920180728 | 7/27/18 | $42.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0922420180728 | 7/27/18 | $41.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0481920180728 | 7/27/18 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0434920180728 | 7/27/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0435520180728 | 7/27/18 | $39.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0337920180728 | 7/27/18 | $38.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0401620180728 | 7/27/18 | $37.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0912420180728 | 7/27/18 | $37.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0313320180728 | 7/27/18 | $36.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0968920180728 | 7/27/18 | $34.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0932820180728 | 7/27/18 | $31.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0314220180728 | 7/27/18 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0941620180728 | 7/27/18 | $31.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0328620180728 | 7/27/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0472520180728 | 7/27/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0969220180728 | 7/27/18 | $30.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0979420180728 | 7/27/18 | $29.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0380720180728 | 7/27/18 | $29.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0769920180728 | 7/27/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0922020180728 | 7/27/18 | $28.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0706820180728 | 7/27/18 | $28.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0764420180728 | 7/27/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0722920180728 | 7/27/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0958920180728 | 7/27/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0336820180728 | 7/27/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0405720180728 | 7/27/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0732120180728 | 7/27/18 | $26.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0979720180728 | 7/27/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703120180728 | 7/27/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0470620180728 | 7/27/18 | $25.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0739720180728 | 7/27/18 | $25.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0324320180728 | 7/27/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0397820180728 | 7/27/18 | $25.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0331720180728 | 7/27/18 | $24.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0959320180728 | 7/27/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0405420180728 | 7/27/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0317520180728 | 7/27/18 | $23.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0339320180728 | 7/27/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0412320180728 | 7/27/18 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0776720180728 | 7/27/18 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0962120180728 | 7/27/18 | $22.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0713320180728 | 7/27/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0301320180728 | 7/27/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0349520180728 | 7/27/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0396320180728 | 7/27/18 | $21.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0375020180728 | 7/27/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0776820180728 | 7/27/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0489320180728 | 7/27/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0761920180728 | 7/27/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0302920180728 | 7/27/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767720180728 | 7/27/18 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0764820180728 | 7/27/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0719220180728 | 7/27/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0725520180728 | 7/27/18 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0371320180728 | 7/27/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0381020180728 | 7/27/18 | $18.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0765420180728 | 7/27/18 | $18.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0719520180728 | 7/27/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0380020180728 | 7/27/18 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0774620180728 | 7/27/18 | $18.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0706220180728 | 7/27/18 | $18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0411320180728 | 7/27/18 | $17.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0775620180728 | 7/27/18 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0308620180728 | 7/27/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0326920180728 | 7/27/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0420620180728 | 7/27/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0961420180728 | 7/27/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0427220180728 | 7/27/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0720820180728 | 7/27/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0369220180728 | 7/27/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0480720180728 | 7/27/18 | $17.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0384220180728 | 7/27/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0708320180728 | 7/27/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0404820180728 | 7/27/18 | $16.42 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0710420180728 | 7/27/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0916120180728 | 7/27/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0747020180728 | 7/27/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0388820180728 | 7/27/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0330120180728 | 7/27/18 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0373720180728 | 7/27/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0401020180728 | 7/27/18 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0411220180728 | 7/27/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0443320180728 | 7/27/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0360020180728 | 7/27/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0421420180728 | 7/27/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0946320180728 | 7/27/18 | $13.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0774120180728 | 7/27/18 | $13.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0903020180728 | 7/27/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0976120180728 | 7/27/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0747720180728 | 7/27/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0447020180728 | 7/27/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0704820180728 | 7/27/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0747120180728 | 7/27/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0439520180728 | 7/27/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0493720180728 | 7/27/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0395420180728 | 7/27/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0445720180728 | 7/27/18 | $10.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0771920180728 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0348620180728 | 7/27/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0940920180728 | 7/27/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0765320180728 | 7/27/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0727420180728 | 7/27/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0341520180728 | 7/27/18 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767320180728 | 7/27/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0763920180728 | 7/27/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0941320180728 | 7/27/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0305620180728 | 7/27/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0909620180728 | 7/27/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0336120180728 | 7/27/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0915320180728 | 7/27/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0394120180728 | 7/27/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0387320180728 | 7/27/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0934820180728 | 7/27/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0391120180728 | 7/27/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0383920180728 | 7/27/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0321620180728 | 7/27/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0381920180728 | 7/27/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0912220180728 | 7/27/18 | $6.99 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0447820180728 | 7/27/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0925520180728 | 7/27/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0472620180728 | 7/27/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0492820180728 | 7/27/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0418820180728 | 7/27/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0307420180728 | 7/27/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0980820180728 | 7/27/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0499620180728 | 7/27/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0341320180728 | 7/27/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0380820180728 | 7/27/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0382020180728 | 7/27/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0383420180728 | 7/27/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0374820180728 | 7/27/18 | $5.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0716920180728 | 7/27/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0350120180728 | 7/27/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0382320180728 | 7/27/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0941920180728 | 7/27/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0737420180728 | 7/27/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0476220180728 | 7/27/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0728920180728 | 7/27/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0943820180728 | 7/27/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0717720180728 | 7/27/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0969320180728 | 7/27/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0322320180728 | 7/27/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0328820180728 | 7/27/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0927420180728 | 7/27/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0710920180728 | 7/27/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703420180728 | 7/27/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0448320180728 | 7/27/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0471320180728 | 7/27/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703320180728 | 7/27/18 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0472820180728 | 7/27/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0931920180728 | 7/27/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0438920180728 | 7/27/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0710420180729 | 7/28/18 | $122.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0777720180729 | 7/28/18 | $96.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0394120180729 | 7/28/18 | $89.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0747020180729 | 7/28/18 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0979720180729 | 7/28/18 | $84.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767620180729 | 7/28/18 | $82.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767320180729 | 7/28/18 | $81.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0391120180729 | 7/28/18 | $79.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0922420180729 | 7/28/18 | $77.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0489320180729 | 7/28/18 | $75.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0405720180729 | 7/28/18 | $73.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0373720180729 | 7/28/18 | $71.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0396320180729 | 7/28/18 | $70.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0471320180729 | 7/28/18 | $68.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0974620180729 | 7/28/18 | $66.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0776720180729 | 7/28/18 | $65.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0371320180729 | 7/28/18 | $65.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0370720180729 | 7/28/18 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0304020180729 | 7/28/18 | $63.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0934820180729 | 7/28/18 | $63.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0940920180729 | 7/28/18 | $60.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703320180729 | 7/28/18 | $60.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0374420180729 | 7/28/18 | $59.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0395420180729 | 7/28/18 | $58.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0475120180729 | 7/28/18 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0381020180729 | 7/28/18 | $57.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0764820180729 | 7/28/18 | $54.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0941320180729 | 7/28/18 | $52.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0429720180729 | 7/28/18 | $51.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0320220180729 | 7/28/18 | $50.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0334520180729 | 7/28/18 | $46.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0336120180729 | 7/28/18 | $45.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0769920180729 | 7/28/18 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0412320180729 | 7/28/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0383920180729 | 7/28/18 | $43.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0314220180729 | 7/28/18 | $41.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0349920180729 | 7/28/18 | $41.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0401020180729 | 7/28/18 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0738320180729 | 7/28/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0313320180729 | 7/28/18 | $38.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0372220180729 | 7/28/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0747720180729 | 7/28/18 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0706220180729 | 7/28/18 | $35.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0925520180729 | 7/28/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0739020180729 | 7/28/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0380720180729 | 7/28/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0384120180729 | 7/28/18 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0767720180729 | 7/28/18 | $30.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0439520180729 | 7/28/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0732920180729 | 7/28/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0302120180729 | 7/28/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0942320180729 | 7/28/18 | $29.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0313620180729 | 7/28/18 | $29.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0336820180729 | 7/28/18 | $29.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0962120180729 | 7/28/18 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0487120180729 | 7/28/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0385120180729 | 7/28/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0775620180729 | 7/28/18 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0434920180729 | 7/28/18 | $26.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0968920180729 | 7/28/18 | $26.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0379320180729 | 7/28/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0476220180729 | 7/28/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0348420180729 | 7/28/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0492820180729 | 7/28/18 | $25.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0315520180729 | 7/28/18 | $25.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0313120180729 | 7/28/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0305620180729 | 7/28/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0704820180729 | 7/28/18 | $25.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0394920180729 | 7/28/18 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0343320180729 | 7/28/18 | $24.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0776820180729 | 7/28/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0969320180729 | 7/28/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0308820180729 | 7/28/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0420620180729 | 7/28/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0472520180729 | 7/28/18 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0480720180729 | 7/28/18 | $21.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0328620180729 | 7/28/18 | $21.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0360020180729 | 7/28/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0405420180729 | 7/28/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0931920180729 | 7/28/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0941620180729 | 7/28/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0443320180729 | 7/28/18 | $20.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0374820180729 | 7/28/18 | $20.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0724620180729 | 7/28/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0939220180729 | 7/28/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0380020180729 | 7/28/18 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0382020180729 | 7/28/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0348620180729 | 7/28/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0737220180729 | 7/28/18 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0448320180729 | 7/28/18 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0339320180729 | 7/28/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0343820180729 | 7/28/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0741520180729 | 7/28/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0912420180729 | 7/28/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0381920180729 | 7/28/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0415020180729 | 7/28/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0737420180729 | 7/28/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0763920180729 | 7/28/18 | $16.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0337120180729 | 7/28/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0903020180729 | 7/28/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0406420180729 | 7/28/18 | $16.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0976120180729 | 7/28/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0326920180729 | 7/28/18 | $15.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0388420180729 | 7/28/18 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0401620180729 | 7/28/18 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0728920180729 | 7/28/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0774620180729 | 7/28/18 | $15.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0703520180729 | 7/28/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0762620180729 | 7/28/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0435120180729 | 7/28/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0388620180729 | 7/28/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0955120180729 | 7/28/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0445320180729 | 7/28/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0403420180729 | 7/28/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0326820180729 | 7/28/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0435520180729 | 7/28/18 | $13.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0375020180729 | 7/28/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0383420180729 | 7/28/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0706520180729 | 7/28/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0366720180729 | 7/28/18 | $12.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0717720180729 | 7/28/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0372420180729 | 7/28/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0427220180729 | 7/28/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0938120180729 | 7/28/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0321620180729 | 7/28/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0384220180729 | 7/28/18 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0418820180729 | 7/28/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0722920180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0958920180729 | 7/28/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0421420180729 | 7/28/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0953920180729 | 7/28/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0435320180729 | 7/28/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0348320180729 | 7/28/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0709820180729 | 7/28/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0330820180729 | 7/28/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0338020180729 | 7/28/18 | $9.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0771720180729 | 7/28/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0317520180729 | 7/28/18 | $8.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0337920180729 | 7/28/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0349520180729 | 7/28/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0339020180729 | 7/28/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0324320180729 | 7/28/18 | $6.98 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0952020180729 | 7/28/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0771320180729 | 7/28/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0954920180729 | 7/28/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0774920180729 | 7/28/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0774120180729 | 7/28/18 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0445720180729 | 7/28/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0710920180729 | 7/28/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0382320180729 | 7/28/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0307420180729 | 7/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0352920180729 | 7/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0932820180729 | 7/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0716520180729 | 7/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0720920180729 | 7/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0440720180729 | 7/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0927420180729 | 7/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0493720180729 | 7/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0473220180729 | 7/28/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0425720180729 | 7/28/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0339620180729 | 7/28/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0307120180729 | 7/28/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0317220180729 | 7/28/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0764920180729 | 7/28/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0706820180729 | 7/28/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0477020180729 | 7/28/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0379820180729 | 7/28/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0959320180729 | 7/28/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0704220180729 | 7/28/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0397820180729 | 7/28/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0771920180729 | 7/28/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0935420180729 | 7/28/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0764420180729 | 7/28/18 | $3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0499620180729 | 7/28/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0704320180729 | 7/28/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0939420180729 | 7/28/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0322320180729 | 7/28/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0421420180804 | 8/3/18 | -$17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0471320180805A | 8/4/18 | -$3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0481920180806 | 8/5/18 | -$23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0336820180806 | 8/5/18 | -$38.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0302120180807 | 8/6/18 | -$2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0378520180807 | 8/6/18 | -$5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0401620180807 | 8/6/18 | -$17.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997822 | $25,147.03 | 8/23/18 | K0960820180808 | 8/7/18 | -$17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0382020180730 | 7/29/18 | $175.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0942320180730 | 7/29/18 | $128.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0959320180730 | 7/29/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0739020180730 | 7/29/18 | $119.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0761920180730 | 7/29/18 | $86.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0941620180730 | 7/29/18 | $79.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0348420180730 | 7/29/18 | $78.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764920180730 | 7/29/18 | $78.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0481920180730 | 7/29/18 | $74.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0710920180730 | 7/29/18 | $73.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0434920180730 | 7/29/18 | $72.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0489320180730 | 7/29/18 | $67.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764420180730 | 7/29/18 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0774920180730 | 7/29/18 | $58.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0343820180730 | 7/29/18 | $58.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0487120180730 | 7/29/18 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0405420180730 | 7/29/18 | $56.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0383420180730 | 7/29/18 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703020180730 | 7/29/18 | $55.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0397820180730 | 7/29/18 | $55.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0439520180730 | 7/29/18 | $53.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0969220180730 | 7/29/18 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0706820180730 | 7/29/18 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0709820180730 | 7/29/18 | $49.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0776720180730 | 7/29/18 | $48.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0475120180730 | 7/29/18 | $47.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0473620180730 | 7/29/18 | $47.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0704220180730 | 7/29/18 | $47.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0384220180730 | 7/29/18 | $45.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0927420180730 | 7/29/18 | $43.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0425720180730 | 7/29/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0925520180730 | 7/29/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0747720180730 | 7/29/18 | $36.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0440720180730 | 7/29/18 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0941320180730 | 7/29/18 | $35.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0370720180730 | 7/29/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0732120180730 | 7/29/18 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0317520180730 | 7/29/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0472620180730 | 7/29/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0775620180730 | 7/29/18 | $32.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0903020180730 | 7/29/18 | $32.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0396320180730 | 7/29/18 | $32.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0771320180730 | 7/29/18 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0470620180730 | 7/29/18 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0330820180730 | 7/29/18 | $31.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0476220180730 | 7/29/18 | $30.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0922420180730 | 7/29/18 | $30.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0395420180730 | 7/29/18 | $30.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0976120180730 | 7/29/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0391120180730 | 7/29/18 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767320180730 | 7/29/18 | $28.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0326620180730 | 7/29/18 | $28.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0922020180730 | 7/29/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703120180730 | 7/29/18 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0974620180730 | 7/29/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0969320180730 | 7/29/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0308620180730 | 7/29/18 | $26.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0717720180730 | 7/29/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0704320180730 | 7/29/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0341520180730 | 7/29/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0339020180730 | 7/29/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0339620180730 | 7/29/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0421420180730 | 7/29/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0725520180730 | 7/29/18 | $24.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0405720180730 | 7/29/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0321620180730 | 7/29/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0737420180730 | 7/29/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0444220180730 | 7/29/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0383920180730 | 7/29/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0979420180730 | 7/29/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0414720180730 | 7/29/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0382320180730 | 7/29/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0380020180730 | 7/29/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0443320180730 | 7/29/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0939220180730 | 7/29/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0777720180730 | 7/29/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0940920180730 | 7/29/18 | $18.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0348620180730 | 7/29/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0774120180730 | 7/29/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767620180730 | 7/29/18 | $18.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381020180730 | 7/29/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0404820180730 | 7/29/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0334520180730 | 7/29/18 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0932820180730 | 7/29/18 | $17.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0761620180730 | 7/29/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0427220180730 | 7/29/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0411320180730 | 7/29/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0447020180730 | 7/29/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0373720180730 | 7/29/18 | $17.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0979720180730 | 7/29/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0722920180730 | 7/29/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0946320180730 | 7/29/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0763920180730 | 7/29/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0394520180730 | 7/29/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0350120180730 | 7/29/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0729420180730 | 7/29/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0309720180730 | 7/29/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0472820180730 | 7/29/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0720820180730 | 7/29/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0774620180730 | 7/29/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381920180730 | 7/29/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0760220180730 | 7/29/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0769920180730 | 7/29/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764820180730 | 7/29/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0307120180730 | 7/29/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0445320180730 | 7/29/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0980820180730 | 7/29/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0738320180730 | 7/29/18 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0448320180730 | 7/29/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0414120180730 | 7/29/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0349920180730 | 7/29/18 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0737220180730 | 7/29/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0402620180730 | 7/29/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0938120180730 | 7/29/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0471320180730 | 7/29/18 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381820180730 | 7/29/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767720180730 | 7/29/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0771120180730 | 7/29/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0445720180730 | 7/29/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0394120180730 | 7/29/18 | $9.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0304020180730 | 7/29/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0962120180730 | 7/29/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0336820180730 | 7/29/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0313620180730 | 7/29/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0385120180730 | 7/29/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0704820180730 | 7/29/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0912420180730 | 7/29/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0415020180730 | 7/29/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0326920180730 | 7/29/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0480720180730 | 7/29/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0447820180730 | 7/29/18 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0445520180730 | 7/29/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0708320180730 | 7/29/18 | $6.99 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0418820180730 | 7/29/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0337120180730 | 7/29/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0322520180730 | 7/29/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0938520180730 | 7/29/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0328620180730 | 7/29/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0302920180730 | 7/29/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0710420180730 | 7/29/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0384120180730 | 7/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0492820180730 | 7/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0722320180730 | 7/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0326820180730 | 7/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0305620180730 | 7/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0934820180730 | 7/29/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0962120180731 | 7/29/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0943820180730 | 7/29/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0438120180730 | 7/29/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0435520180730 | 7/29/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0716520180730 | 7/29/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0952020180730 | 7/29/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0732920180730 | 7/29/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0322320180730 | 7/29/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0411220180730 | 7/29/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0961420180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0359220180730 | 7/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0765320180730 | 7/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0338020180730 | 7/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0369220180730 | 7/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0472520180730 | 7/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0313320180730 | 7/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0343320180730 | 7/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0713320180730 | 7/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0435120180730 | 7/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0776820180730 | 7/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0420620180730 | 7/29/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703420180731 | 7/29/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0360020180730 | 7/29/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0955120180730 | 7/29/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0388820180730 | 7/29/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0931920180730 | 7/29/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0746020180730 | 7/29/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0339320180730 | 7/29/18 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764420180731 | 7/30/18 | $94.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0777720180731 | 7/30/18 | $93.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0401020180731 | 7/30/18 | $90.59 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0320220180731 | 7/30/18 | $84.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0447020180731 | 7/30/18 | $75.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764920180731 | 7/30/18 | $72.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0382020180731 | 7/30/18 | $70.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0444220180731 | 7/30/18 | $70.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0326620180731 | 7/30/18 | $69.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0941620180731 | 7/30/18 | $68.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0331720180731 | 7/30/18 | $64.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0439520180731 | 7/30/18 | $62.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0940920180731 | 7/30/18 | $61.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0396320180731 | 7/30/18 | $58.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0489320180731 | 7/30/18 | $58.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0370720180731 | 7/30/18 | $58.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0391120180731 | 7/30/18 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0739020180731 | 7/30/18 | $53.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0709820180731 | 7/30/18 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0435320180731 | 7/30/18 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0774620180731 | 7/30/18 | $49.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0979720180731 | 7/30/18 | $49.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0704220180731 | 7/30/18 | $48.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0959320180731 | 7/30/18 | $45.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0415020180731 | 7/30/18 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0942320180731 | 7/30/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0962120180731 | 7/30/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0395420180731 | 7/30/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0774920180731 | 7/30/18 | $40.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0394920180731 | 7/30/18 | $40.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0380020180731 | 7/30/18 | $40.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0324320180731 | 7/30/18 | $39.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0708320180731 | 7/30/18 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0722920180731 | 7/30/18 | $39.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0384220180731 | 7/30/18 | $38.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0968920180731 | 7/30/18 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0704820180731 | 7/30/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0475120180731 | 7/30/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0394120180731 | 7/30/18 | $34.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0765320180731 | 7/30/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0435520180731 | 7/30/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0747020180731 | 7/30/18 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0314220180731 | 7/30/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0339620180731 | 7/30/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0925520180731 | 7/30/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0443320180731 | 7/30/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0374420180731 | 7/30/18 | $27.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0710920180731 | 7/30/18 | $27.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767620180731 | 7/30/18 | $27.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0747720180731 | 7/30/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0471320180731 | 7/30/18 | $26.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0912220180731 | 7/30/18 | $26.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0440720180731 | 7/30/18 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0404820180731 | 7/30/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0348420180731 | 7/30/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0769920180731 | 7/30/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0916120180731 | 7/30/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0305620180731 | 7/30/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767320180731 | 7/30/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0397820180731 | 7/30/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0716520180731 | 7/30/18 | $23.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0710420180731 | 7/30/18 | $22.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0737220180731 | 7/30/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0434920180731 | 7/30/18 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0927420180731 | 7/30/18 | $21.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0326920180731 | 7/30/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0445720180731 | 7/30/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0317520180731 | 7/30/18 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0969320180731 | 7/30/18 | $20.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0980820180731 | 7/30/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0322320180731 | 7/30/18 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0958920180731 | 7/30/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0337920180731 | 7/30/18 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0931920180731 | 7/30/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0403420180731 | 7/30/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0741520180731 | 7/30/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0903020180731 | 7/30/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0492820180731 | 7/30/18 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0476220180731 | 7/30/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0771320180731 | 7/30/18 | $16.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767720180731 | 7/30/18 | $15.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381020180731 | 7/30/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0411220180731 | 7/30/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0343820180731 | 7/30/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0974620180731 | 7/30/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0336120180731 | 7/30/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764820180731 | 7/30/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0405720180731 | 7/30/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0421420180731 | 7/30/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0932820180731 | 7/30/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703520180731 | 7/30/18 | $13.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381920180731 | 7/30/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0493720180731 | 7/30/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0388820180731 | 7/30/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0738320180731 | 7/30/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0961420180731 | 7/30/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0388420180731 | 7/30/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0472520180731 | 7/30/18 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0732120180731 | 7/30/18 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0922020180731 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0472620180731 | 7/30/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0311320180731 | 7/30/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0328620180731 | 7/30/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703320180731 | 7/30/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0448320180731 | 7/30/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0935420180731 | 7/30/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0414120180731 | 7/30/18 | $9.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0761620180731 | 7/30/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0480720180731 | 7/30/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0343320180731 | 7/30/18 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0336820180731 | 7/30/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0313620180731 | 7/30/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0394520180731 | 7/30/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0952020180731 | 7/30/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0405420180731 | 7/30/18 | $7.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0912420180731 | 7/30/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0776720180731 | 7/30/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0487120180731 | 7/30/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0347120180731 | 7/30/18 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0739720180731 | 7/30/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0328820180731 | 7/30/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0713920180731 | 7/30/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0360020180731 | 7/30/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0321620180731 | 7/30/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0955120180731 | 7/30/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0358220180731 | 7/30/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0445520180731 | 7/30/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0373720180731 | 7/30/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0719220180731 | 7/30/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0473620180731 | 7/30/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0418820180731 | 7/30/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0383420180731 | 7/30/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0763920180731 | 7/30/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0429720180731 | 7/30/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0953920180731 | 7/30/18 | $4.05 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0775620180731 | 7/30/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0302920180731 | 7/30/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0326820180731 | 7/30/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0338020180731 | 7/30/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0307120180731 | 7/30/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703120180731 | 7/30/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0383920180731 | 7/30/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0387320180731 | 7/30/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0960820180731 | 7/30/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0946320180731 | 7/30/18 | $3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0309720180731 | 7/30/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0352720180731 | 7/30/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0728920180731 | 7/30/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703020180731 | 7/30/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0729420180731 | 7/30/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0315520180731 | 7/30/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0941320180801 | 7/31/18 | $105.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0942320180801 | 7/31/18 | $93.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0739020180801 | 7/31/18 | $91.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0704220180801 | 7/31/18 | $76.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0958920180801 | 7/31/18 | $75.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0732920180801 | 7/31/18 | $73.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0372220180801 | 7/31/18 | $69.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0472520180801 | 7/31/18 | $69.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0760220180801 | 7/31/18 | $69.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764420180801 | 7/31/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0974620180801 | 7/31/18 | $66.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0373720180801 | 7/31/18 | $65.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0737220180801 | 7/31/18 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767320180801 | 7/31/18 | $60.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0927420180801 | 7/31/18 | $60.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0320220180801 | 7/31/18 | $58.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0305620180801 | 7/31/18 | $55.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0440720180801 | 7/31/18 | $51.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0395420180801 | 7/31/18 | $51.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0328820180801 | 7/31/18 | $46.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381020180801 | 7/31/18 | $45.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0445720180801 | 7/31/18 | $40.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0769920180801 | 7/31/18 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0394120180801 | 7/31/18 | $39.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0352920180801 | 7/31/18 | $39.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0339020180801 | 7/31/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0385120180801 | 7/31/18 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0382020180801 | 7/31/18 | $38.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0439520180801 | 7/31/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0379320180801 | 7/31/18 | $36.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0932820180801 | 7/31/18 | $36.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0304020180801 | 7/31/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0704320180801 | 7/31/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0308820180801 | 7/31/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0435520180801 | 7/31/18 | $29.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0337920180801 | 7/31/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0396320180801 | 7/31/18 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0394920180801 | 7/31/18 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0301320180801 | 7/31/18 | $28.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0471320180801 | 7/31/18 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0747020180801 | 7/31/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0404820180801 | 7/31/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0943820180801 | 7/31/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0771320180801 | 7/31/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0336120180801 | 7/31/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0321620180801 | 7/31/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0359220180801 | 7/31/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0774920180801 | 7/31/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0397820180801 | 7/31/18 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0313120180801 | 7/31/18 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0383920180801 | 7/31/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0326620180801 | 7/31/18 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0710920180801 | 7/31/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0934820180801 | 7/31/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0448320180801 | 7/31/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0328620180801 | 7/31/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0979920180801 | 7/31/18 | $21.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0313620180801 | 7/31/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0912220180801 | 7/31/18 | $21.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0492820180801 | 7/31/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0706820180801 | 7/31/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0445320180801 | 7/31/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0405420180801 | 7/31/18 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381820180801 | 7/31/18 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0480720180801 | 7/31/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0776720180801 | 7/31/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0317520180801 | 7/31/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0366720180801 | 7/31/18 | $18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0475120180801 | 7/31/18 | $18.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0384220180801 | 7/31/18 | $17.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0938920180801 | 7/31/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0341520180801 | 7/31/18 | $17.49 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0968920180801 | 7/31/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0493720180801 | 7/31/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0307120180801 | 7/31/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0962120180801 | 7/31/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0330820180801 | 7/31/18 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0391120180801 | 7/31/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0444220180801 | 7/31/18 | $16.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0931920180801 | 7/31/18 | $16.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0343820180801 | 7/31/18 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0348420180801 | 7/31/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0302920180801 | 7/31/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0412320180801 | 7/31/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0470620180801 | 7/31/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0434920180801 | 7/31/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0912420180801 | 7/31/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0324320180801 | 7/31/18 | $13.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0946320180801 | 7/31/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0380020180801 | 7/31/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0349920180801 | 7/31/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0969520180801 | 7/31/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0709820180801 | 7/31/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0472620180801 | 7/31/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0429720180801 | 7/31/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0761920180801 | 7/31/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0771920180801 | 7/31/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0387320180801 | 7/31/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0388620180801 | 7/31/18 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0980820180801 | 7/31/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0774620180801 | 7/31/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0710420180801 | 7/31/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0771720180801 | 7/31/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767720180801 | 7/31/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0747120180801 | 7/31/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0380720180801 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703120180801 | 7/31/18 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767620180801 | 7/31/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0478220180801 | 7/31/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0405720180801 | 7/31/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0719220180801 | 7/31/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0777720180801 | 7/31/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0761620180801 | 7/31/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0403420180801 | 7/31/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0370720180801 | 7/31/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0401620180801 | 7/31/18 | $8.10 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0741520180801 | 7/31/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381920180801 | 7/31/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0922020180801 | 7/31/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0909620180801 | 7/31/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0322320180801 | 7/31/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0487120180801 | 7/31/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0729420180801 | 7/31/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0343320180801 | 7/31/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0315520180801 | 7/31/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0922420180801 | 7/31/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0326820180801 | 7/31/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0372420180801 | 7/31/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0331720180801 | 7/31/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0445520180801 | 7/31/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0477020180801 | 7/31/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0925520180801 | 7/31/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764920180801 | 7/31/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0338020180801 | 7/31/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0414720180801 | 7/31/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0308620180801 | 7/31/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0763920180801 | 7/31/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0969220180801 | 7/31/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0443320180801 | 7/31/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0406420180801 | 7/31/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0916120180801 | 7/31/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0708320180801 | 7/31/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764820180801 | 7/31/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0941620180801 | 7/31/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0309720180801 | 7/31/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0722920180801 | 7/31/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0337120180801 | 7/31/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0307420180801 | 7/31/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0472820180801 | 7/31/18 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0388420180801 | 7/31/18 | $1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0774920180802 | 8/1/18 | $97.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0760220180802 | 8/1/18 | $94.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0777220180802 | 8/1/18 | $93.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0326620180802 | 8/1/18 | $91.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0373720180802 | 8/1/18 | $90.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767320180802 | 8/1/18 | $87.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0405720180802 | 8/1/18 | $86.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0320220180802 | 8/1/18 | $78.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0941320180802 | 8/1/18 | $59.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0962120180802 | 8/1/18 | $58.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0739020180802 | 8/1/18 | $58.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0968920180802 | 8/1/18 | $58.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0941520180802 | 8/1/18 | $55.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0761620180802 | 8/1/18 | $54.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0372420180802 | 8/1/18 | $52.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0425720180802 | 8/1/18 | $52.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0769920180802 | 8/1/18 | $51.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0394920180802 | 8/1/18 | $50.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0383920180802 | 8/1/18 | $49.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0942320180802 | 8/1/18 | $46.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0974620180802 | 8/1/18 | $45.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0305620180802 | 8/1/18 | $44.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0328820180802 | 8/1/18 | $42.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0438120180802 | 8/1/18 | $38.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0952120180803 | 8/1/18 | $36.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0337120180802 | 8/1/18 | $35.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0397820180802 | 8/1/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0747720180802 | 8/1/18 | $34.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0391120180802 | 8/1/18 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767620180802 | 8/1/18 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0710420180802 | 8/1/18 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0326820180802 | 8/1/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0980820180802 | 8/1/18 | $29.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0716520180802 | 8/1/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0473620180802 | 8/1/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0489320180802 | 8/1/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0472520180802 | 8/1/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0492820180802 | 8/1/18 | $25.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0411220180802 | 8/1/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703120180802 | 8/1/18 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0302920180802 | 8/1/18 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0737220180802 | 8/1/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0396320180802 | 8/1/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0328620180802 | 8/1/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381920180802 | 8/1/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0380720180802 | 8/1/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0334520180802 | 8/1/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0324320180802 | 8/1/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0383420180802 | 8/1/18 | $20.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0493720180802 | 8/1/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0348420180802 | 8/1/18 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0375020180802 | 8/1/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0732120180802 | 8/1/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0940920180802 | 8/1/18 | $17.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0709820180802 | 8/1/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764420180802 | 8/1/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0401620180802 | 8/1/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0308820180802 | 8/1/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0958920180802 | 8/1/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0338020180802 | 8/1/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0979720180802 | 8/1/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0339920180802 | 8/1/18 | $16.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0710920180802 | 8/1/18 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0747020180802 | 8/1/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0927420180802 | 8/1/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0706820180802 | 8/1/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0903020180802 | 8/1/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0418820180802 | 8/1/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0475120180802 | 8/1/18 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0308620180802 | 8/1/18 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0912420180802 | 8/1/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0763920180802 | 8/1/18 | $14.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0487120180802 | 8/1/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0775620180802 | 8/1/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0352920180802 | 8/1/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0741520180802 | 8/1/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0382020180802 | 8/1/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0435320180802 | 8/1/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0427220180802 | 8/1/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0435520180802 | 8/1/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0337920180802 | 8/1/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0326920180802 | 8/1/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0938520180802 | 8/1/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0302120180802 | 8/1/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0336120180802 | 8/1/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0343320180802 | 8/1/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767720180802 | 8/1/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0384120180802 | 8/1/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0448320180802 | 8/1/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0722920180802 | 8/1/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0395420180802 | 8/1/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0347120180802 | 8/1/18 | $9.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0946320180802 | 8/1/18 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0339020180802 | 8/1/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0444220180802 | 8/1/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0738320180802 | 8/1/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0384220180802 | 8/1/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0379320180802 | 8/1/18 | $8.10 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0434920180802 | 8/1/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0369220180802 | 8/1/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0394120180802 | 8/1/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0941620180802 | 8/1/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0330820180802 | 8/1/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0708320180802 | 8/1/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764820180802 | 8/1/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0955120180802 | 8/1/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0445320180802 | 8/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0439520180802 | 8/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0415020180802 | 8/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0420620180802 | 8/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0421420180802 | 8/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0909620180802 | 8/1/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0776720180802 | 8/1/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0406420180802 | 8/1/18 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0315520180802 | 8/1/18 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0370720180802 | 8/1/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0704220180802 | 8/1/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0445520180802 | 8/1/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0313320180802 | 8/1/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0959320180802 | 8/1/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0388620180802 | 8/1/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0727420180802 | 8/1/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0336820180802 | 8/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381820180802 | 8/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381020180802 | 8/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0380020180802 | 8/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0729420180802 | 8/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764920180802 | 8/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0952020180802 | 8/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0304020180802 | 8/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0343820180802 | 8/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0387320180802 | 8/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0360020180802 | 8/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0717520180802 | 8/1/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0704820180802 | 8/1/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0348620180802 | 8/1/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0934820180802 | 8/1/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0722320180802 | 8/1/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0716920180802 | 8/1/18 | $3.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0349920180802 | 8/1/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0771920180802 | 8/1/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0405420180802 | 8/1/18 | $2.79 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0402220180802 | 8/1/18 | $2.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0925520180802 | 8/1/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0438920180802 | 8/1/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0777720180803 | 8/2/18 | $112.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0959320180803 | 8/2/18 | $95.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0429720180803 | 8/2/18 | $93.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0769920180803 | 8/2/18 | $69.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0774920180803 | 8/2/18 | $69.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0472520180803 | 8/2/18 | $66.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0396320180803 | 8/2/18 | $66.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0709820180803 | 8/2/18 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0394120180803 | 8/2/18 | $56.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0326620180803 | 8/2/18 | $56.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0492820180803 | 8/2/18 | $55.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0720820180803 | 8/2/18 | $53.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0324320180803 | 8/2/18 | $51.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0385120180803 | 8/2/18 | $47.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0710920180803 | 8/2/18 | $47.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0925520180803 | 8/2/18 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0427220180803 | 8/2/18 | $42.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0348420180803 | 8/2/18 | $41.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0909620180803 | 8/2/18 | $40.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0974620180803 | 8/2/18 | $40.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0739020180803 | 8/2/18 | $39.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0328820180803 | 8/2/18 | $38.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0317520180803 | 8/2/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0305620180803 | 8/2/18 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0776820180803 | 8/2/18 | $30.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767620180803 | 8/2/18 | $29.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0372420180803 | 8/2/18 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0761920180803 | 8/2/18 | $27.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0717520180803 | 8/2/18 | $27.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0927420180803 | 8/2/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381820180803 | 8/2/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0421420180803 | 8/2/18 | $27.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0380720180803 | 8/2/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0931920180803 | 8/2/18 | $26.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0444220180803 | 8/2/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0339620180803 | 8/2/18 | $25.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0383920180803 | 8/2/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0406420180803 | 8/2/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0932820180803 | 8/2/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0425720180803 | 8/2/18 | $25.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0445720180803 | 8/2/18 | $24.47 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0405420180803 | 8/2/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0309720180803 | 8/2/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0955120180803 | 8/2/18 | $23.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0348620180803 | 8/2/18 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0719220180803 | 8/2/18 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0391120180803 | 8/2/18 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703320180803 | 8/2/18 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0313320180803 | 8/2/18 | $22.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0941320180803 | 8/2/18 | $22.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0922020180803 | 8/2/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0961420180803 | 8/2/18 | $21.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0747720180803 | 8/2/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0958920180803 | 8/2/18 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0334520180803 | 8/2/18 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0382320180803 | 8/2/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0708320180803 | 8/2/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0375020180803 | 8/2/18 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703520180803 | 8/2/18 | $19.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0704220180803 | 8/2/18 | $19.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0330820180803 | 8/2/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0434920180803 | 8/2/18 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0934820180803 | 8/2/18 | $18.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0384220180803 | 8/2/18 | $17.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764420180803 | 8/2/18 | $17.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0337920180803 | 8/2/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0447820180803 | 8/2/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0353120180803 | 8/2/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0493720180803 | 8/2/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0388620180803 | 8/2/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703420180803 | 8/2/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0405720180803 | 8/2/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0339320180803 | 8/2/18 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703020180803 | 8/2/18 | $17.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0336120180803 | 8/2/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0328620180803 | 8/2/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0710420180803 | 8/2/18 | $16.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0384120180803 | 8/2/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0775620180803 | 8/2/18 | $15.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0308620180803 | 8/2/18 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0968920180803 | 8/2/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0302120180803 | 8/2/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0716520180803 | 8/2/18 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0338020180803 | 8/2/18 | $15.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0969220180803 | 8/2/18 | $14.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0470620180803 | 8/2/18 | $14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0737420180803 | 8/2/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0724620180803 | 8/2/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0471320180803 | 8/2/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0704820180803 | 8/2/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0765420180803 | 8/2/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0343320180803 | 8/2/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0739720180803 | 8/2/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0395420180803 | 8/2/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0722920180803 | 8/2/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0388420180803 | 8/2/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0969320180803 | 8/2/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0761620180803 | 8/2/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0729420180803 | 8/2/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0979720180803 | 8/2/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0774120180803 | 8/2/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0706520180803 | 8/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0713320180803 | 8/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0472620180803 | 8/2/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0489320180803 | 8/2/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0774620180803 | 8/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0487120180803 | 8/2/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0953920180803 | 8/2/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0414720180803 | 8/2/18 | $11.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0922420180803 | 8/2/18 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0382020180803 | 8/2/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0411220180803 | 8/2/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0383420180803 | 8/2/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0339020180803 | 8/2/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0969520180803 | 8/2/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0946320180803 | 8/2/18 | $9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0370720180803 | 8/2/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0728920180803 | 8/2/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0903020180803 | 8/2/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0317220180803 | 8/2/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381020180803 | 8/2/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0448320180803 | 8/2/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0435520180803 | 8/2/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0916120180803 | 8/2/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0478220180803 | 8/2/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767720180803 | 8/2/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0331720180803 | 8/2/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0473620180803 | 8/2/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0713920180803 | 8/2/18 | $6.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0394920180803 | 8/2/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0976120180803 | 8/2/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0411320180803 | 8/2/18 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0374820180803 | 8/2/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703120180803 | 8/2/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0398220180803 | 8/2/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0979420180803 | 8/2/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0765320180803 | 8/2/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0302920180803 | 8/2/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0939220180803 | 8/2/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0326920180803 | 8/2/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0401620180803 | 8/2/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764820180803 | 8/2/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0741520180803 | 8/2/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0304020180803 | 8/2/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0763920180803 | 8/2/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0348320180803 | 8/2/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0336820180803 | 8/2/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0760220180803 | 8/2/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0360020180803 | 8/2/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0314220180803 | 8/2/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0445520180803 | 8/2/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0912420180803 | 8/2/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0320220180803 | 8/2/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0954920180803 | 8/2/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0938120180803 | 8/2/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0704320180803 | 8/2/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0776720180803 | 8/2/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0330120180803 | 8/2/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0737220180803 | 8/2/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0477020180803 | 8/2/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0941520180803 | 8/2/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0380820180803 | 8/2/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767320180803 | 8/2/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0942320180803 | 8/2/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0321620180803 | 8/2/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0447020180803 | 8/2/18 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0777720180804 | 8/3/18 | $114.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0425720180804 | 8/3/18 | $108.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0974620180804 | 8/3/18 | $90.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0380820180804 | 8/3/18 | $89.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0324320180804 | 8/3/18 | $83.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0475120180804 | 8/3/18 | $74.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0774920180804 | 8/3/18 | $74.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0326620180804 | 8/3/18 | $74.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0394920180804 | 8/3/18 | $73.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0481920180804 | 8/3/18 | $71.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0396320180804 | 8/3/18 | $68.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0302920180804 | 8/3/18 | $65.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0493720180804 | 8/3/18 | $61.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0369220180804 | 8/3/18 | $60.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767620180804 | 8/3/18 | $60.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0302120180804 | 8/3/18 | $58.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0935420180804 | 8/3/18 | $58.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0916120180804 | 8/3/18 | $57.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0489320180804 | 8/3/18 | $55.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0383920180804 | 8/3/18 | $54.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767320180804 | 8/3/18 | $54.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0313620180804 | 8/3/18 | $52.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0710420180804 | 8/3/18 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0388420180804 | 8/3/18 | $50.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0349920180804 | 8/3/18 | $48.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0737220180804 | 8/3/18 | $46.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0739020180804 | 8/3/18 | $45.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0320220180804 | 8/3/18 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0435320180804 | 8/3/18 | $42.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0968920180804 | 8/3/18 | $41.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0406420180804 | 8/3/18 | $41.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0720820180804 | 8/3/18 | $40.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0405720180804 | 8/3/18 | $39.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0382320180804 | 8/3/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0440720180804 | 8/3/18 | $38.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0330820180804 | 8/3/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0444220180804 | 8/3/18 | $36.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0314220180804 | 8/3/18 | $36.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0761920180804 | 8/3/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0339020180804 | 8/3/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0360020180804 | 8/3/18 | $34.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0439520180804 | 8/3/18 | $33.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0394120180804 | 8/3/18 | $33.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703420180804 | 8/3/18 | $32.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0379320180804 | 8/3/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0980820180804 | 8/3/18 | $31.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0370720180804 | 8/3/18 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0313320180804 | 8/3/18 | $30.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0330120180804 | 8/3/18 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0959320180804 | 8/3/18 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0478220180804 | 8/3/18 | $29.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764420180804 | 8/3/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0717720180804 | 8/3/18 | $29.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0704320180804 | 8/3/18 | $28.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0338020180804 | 8/3/18 | $28.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0472520180804 | 8/3/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0384220180804 | 8/3/18 | $27.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0709820180804 | 8/3/18 | $27.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0438120180804 | 8/3/18 | $27.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0747720180804 | 8/3/18 | $26.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0395420180804 | 8/3/18 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0418820180804 | 8/3/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0969220180804 | 8/3/18 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0385120180804 | 8/3/18 | $23.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0739720180804 | 8/3/18 | $22.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0769920180804 | 8/3/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0727420180804 | 8/3/18 | $22.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0334520180804 | 8/3/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0771720180804 | 8/3/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0487120180804 | 8/3/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0979420180804 | 8/3/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0931920180804 | 8/3/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0953920180804 | 8/3/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0449420180804 | 8/3/18 | $19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0720920180804 | 8/3/18 | $18.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0708320180804 | 8/3/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0343820180804 | 8/3/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0309720180804 | 8/3/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0471320180804 | 8/3/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0352920180804 | 8/3/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381820180804 | 8/3/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0716920180804 | 8/3/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0903020180804 | 8/3/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0349520180804 | 8/3/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0412320180804 | 8/3/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0380720180804 | 8/3/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0704820180804 | 8/3/18 | $15.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0732120180804 | 8/3/18 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0737420180804 | 8/3/18 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0922020180804 | 8/3/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0724620180804 | 8/3/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703520180804 | 8/3/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0938120180804 | 8/3/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0435520180804 | 8/3/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0398220180804 | 8/3/18 | $13.28 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0375020180804 | 8/3/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0477020180804 | 8/3/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0322520180804 | 8/3/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0328620180804 | 8/3/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0429720180804 | 8/3/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0747120180804 | 8/3/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0420620180804 | 8/3/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0326920180804 | 8/3/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0321620180804 | 8/3/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0955120180804 | 8/3/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0922420180804 | 8/3/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0401620180804 | 8/3/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0954920180804 | 8/3/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0969320180804 | 8/3/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764820180804 | 8/3/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0771920180804 | 8/3/18 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0763920180804 | 8/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0942320180804 | 8/3/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0328820180804 | 8/3/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0336120180804 | 8/3/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0447020180804 | 8/3/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0373720180804 | 8/3/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0934820180804 | 8/3/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0704220180804 | 8/3/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0952120180804 | 8/3/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0776820180804 | 8/3/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0932820180804 | 8/3/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0380020180804 | 8/3/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381920180804 | 8/3/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0940920180804 | 8/3/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0405420180804 | 8/3/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0476220180804 | 8/3/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0760220180804 | 8/3/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0472820180804 | 8/3/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0492820180804 | 8/3/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0774620180804 | 8/3/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0384120180804 | 8/3/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0403420180804 | 8/3/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0305620180804 | 8/3/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0348420180804 | 8/3/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0388620180804 | 8/3/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0473620180804 | 8/3/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764920180804 | 8/3/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0402220180804 | 8/3/18 | $5.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0414120180804 | 8/3/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767720180804 | 8/3/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0331720180804 | 8/3/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0958920180804 | 8/3/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0912420180804 | 8/3/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0771320180804 | 8/3/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0391120180804 | 8/3/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703320180804 | 8/3/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0909620180804 | 8/3/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0336820180804 | 8/3/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381020180804 | 8/3/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0415020180804 | 8/3/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0435120180804 | 8/3/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0397820180804 | 8/3/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0719220180804 | 8/3/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0765420180804 | 8/3/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0383420180804 | 8/3/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0941520180804 | 8/3/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0728920180804 | 8/3/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0485820180804 | 8/3/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0343320180804 | 8/3/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0710920180804 | 8/3/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0722320180804 | 8/3/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703120180804 | 8/3/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0960820180804 | 8/3/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0411220180804 | 8/3/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0922220180804 | 8/3/18 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0719520180804 | 8/3/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0939220180804 | 8/3/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0427220180804 | 8/3/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0702120180804 | 8/3/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0729320180804 | 8/3/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0372220180804 | 8/3/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0308820180804 | 8/3/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0315520180804 | 8/3/18 | $0.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767320180805 | 8/4/18 | $214.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0942320180805 | 8/4/18 | $203.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0321620180805 | 8/4/18 | $144.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0974620180805 | 8/4/18 | $112.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0314220180805 | 8/4/18 | $96.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0747020180805 | 8/4/18 | $93.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0320220180805 | 8/4/18 | $92.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0941620180805 | 8/4/18 | $90.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764420180805 | 8/4/18 | $89.41 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0302120180805 | 8/4/18 | $87.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0943820180805 | 8/4/18 | $86.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0481920180805 | 8/4/18 | $82.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0339020180805 | 8/4/18 | $78.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0405720180805 | 8/4/18 | $77.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0439520180805 | 8/4/18 | $73.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0722920180805 | 8/4/18 | $73.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0384220180805 | 8/4/18 | $72.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0348420180805 | 8/4/18 | $71.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0769920180805 | 8/4/18 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0941320180805 | 8/4/18 | $66.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0777720180805 | 8/4/18 | $65.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0388620180805 | 8/4/18 | $60.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0710920180805 | 8/4/18 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0435520180805 | 8/4/18 | $57.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0302920180805 | 8/4/18 | $51.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0934820180805 | 8/4/18 | $50.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0405420180805 | 8/4/18 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0706220180805 | 8/4/18 | $49.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381020180805 | 8/4/18 | $48.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0776820180805 | 8/4/18 | $47.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0307120180805 | 8/4/18 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0471320180805 | 8/4/18 | $44.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0710420180805 | 8/4/18 | $43.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767620180805 | 8/4/18 | $42.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0709820180805 | 8/4/18 | $41.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0747720180805 | 8/4/18 | $40.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0922420180805 | 8/4/18 | $40.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0737220180805 | 8/4/18 | $40.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0394120180805 | 8/4/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0336120180805 | 8/4/18 | $39.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0761920180805 | 8/4/18 | $38.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0480720180805 | 8/4/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0350120180805 | 8/4/18 | $38.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0760220180805 | 8/4/18 | $38.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0315520180805 | 8/4/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0360020180805 | 8/4/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0962120180805 | 8/4/18 | $36.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0373720180805 | 8/4/18 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0472620180805 | 8/4/18 | $36.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0337920180805 | 8/4/18 | $36.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0487120180805 | 8/4/18 | $35.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0326620180805 | 8/4/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764920180805 | 8/4/18 | $34.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0727420180805 | 8/4/18 | $34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0472820180805 | 8/4/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0328820180805 | 8/4/18 | $33.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0979720180805 | 8/4/18 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0328620180805 | 8/4/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0313120180805 | 8/4/18 | $33.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0395420180805 | 8/4/18 | $33.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0713320180805 | 8/4/18 | $31.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0447020180805 | 8/4/18 | $31.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0429720180805 | 8/4/18 | $30.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0775620180805 | 8/4/18 | $29.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0383920180805 | 8/4/18 | $29.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0724620180805 | 8/4/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0444220180805 | 8/4/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0380720180805 | 8/4/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0960820180805 | 8/4/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0475120180805 | 8/4/18 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0394520180805 | 8/4/18 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0438120180805 | 8/4/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0401020180805 | 8/4/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0765420180805 | 8/4/18 | $26.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0447820180805 | 8/4/18 | $25.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0732120180805 | 8/4/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381920180805 | 8/4/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703320180805 | 8/4/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0708320180805 | 8/4/18 | $25.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0738320180805 | 8/4/18 | $24.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0385120180805 | 8/4/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0980820180805 | 8/4/18 | $24.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0767720180805 | 8/4/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0969220180805 | 8/4/18 | $23.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0925520180805 | 8/4/18 | $23.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0380020180805 | 8/4/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0384120180805 | 8/4/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0719220180805 | 8/4/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0473620180805 | 8/4/18 | $21.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0415020180805 | 8/4/18 | $21.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0774620180805 | 8/4/18 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0728920180805 | 8/4/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0716520180805 | 8/4/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0401620180805 | 8/4/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0747120180805 | 8/4/18 | $20.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0394920180805 | 8/4/18 | $19.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0968920180805 | 8/4/18 | $19.78 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0739020180805 | 8/4/18 | $19.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0380820180805 | 8/4/18 | $19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0771320180805 | 8/4/18 | $18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0343320180805 | 8/4/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0326820180805 | 8/4/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703520180805 | 8/4/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0388420180805 | 8/4/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0382320180805 | 8/4/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0406420180805 | 8/4/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0382020180805 | 8/4/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0774920180805 | 8/4/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0396320180805 | 8/4/18 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0764820180805 | 8/4/18 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0414120180805 | 8/4/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0941520180805 | 8/4/18 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0909620180805 | 8/4/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0704220180805 | 8/4/18 | $15.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0955120180805 | 8/4/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0472520180805 | 8/4/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0927420180805 | 8/4/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0343820180805 | 8/4/18 | $13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0741520180805 | 8/4/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0391120180805 | 8/4/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0931920180805 | 8/4/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0379320180805 | 8/4/18 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0940920180805 | 8/4/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0732920180805 | 8/4/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0922020180805 | 8/4/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0762620180805 | 8/4/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0341520180805 | 8/4/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0381820180805 | 8/4/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703420180805 | 8/4/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0729420180805 | 8/4/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0435120180805 | 8/4/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0952120180805 | 8/4/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0348320180805 | 8/4/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0959320180805 | 8/4/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0763920180805 | 8/4/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0445520180805 | 8/4/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0305620180805 | 8/4/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0935420180805 | 8/4/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0398220180805 | 8/4/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0411220180805 | 8/4/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0337120180805 | 8/4/18 | $9.78 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0717520180805 | 8/4/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0720820180805 | 8/4/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0370720180805 | 8/4/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0334520180805 | 8/4/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0703020180805 | 8/4/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0739720180805 | 8/4/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0339620180805 | 8/4/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0324320180805 | 8/4/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0903020180805 | 8/4/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0412320180805 | 8/4/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0313320180805 | 8/4/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0704320180805 | 8/4/18 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0939220180805 | 8/4/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0716920180805 | 8/4/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0326920180805 | 8/4/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0771720180805 | 8/4/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0388820180805 | 8/4/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0411320180805 | 8/4/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0307420180805 | 8/4/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0958920180805 | 8/4/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0938520180805 | 8/4/18 | $5.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0774120180805 | 8/4/18 | $5.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0704820180805 | 8/4/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0330820180805 | 8/4/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0325120180805 | 8/4/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0339320180805 | 8/4/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0961420180805 | 8/4/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0954920180805 | 8/4/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0717720180805 | 8/4/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0425720180805 | 8/4/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0397820180805 | 8/4/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0953920180805 | 8/4/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0404820180805 | 8/4/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0776720180805 | 8/4/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0304020180805 | 8/4/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0720920180805 | 8/4/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0308820180805 | 8/4/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0489320180805 | 8/4/18 | $1.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0770520180805 | 8/4/18 | $0.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0334520180812 | 8/10/18 | -$4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0337920180811 | 8/10/18 | -$6.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0961420180813 | 8/12/18 | -$15.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0348420180814 | 8/13/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0328820180814 | 8/13/18 | -$17.49 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0359220180815 | 8/14/18 | -$6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001248 | $27,341.00 | 9/3/18 | K0710420180816 | 8/15/18 | -$2.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0916120180806 | 8/5/18 | $136.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0774920180806 | 8/5/18 | $99.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0352920180806 | 8/5/18 | $98.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0941320180806 | 8/5/18 | $93.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0942320180806 | 8/5/18 | $88.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0401020180806 | 8/5/18 | $81.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0761620180806 | 8/5/18 | $71.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0373720180806 | 8/5/18 | $64.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0304020180806 | 8/5/18 | $59.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0777720180806 | 8/5/18 | $55.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0747020180806 | 8/5/18 | $55.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0739720180806 | 8/5/18 | $54.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0774620180806 | 8/5/18 | $51.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703520180806 | 8/5/18 | $48.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0961420180806 | 8/5/18 | $46.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0493720180806 | 8/5/18 | $46.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0321620180806 | 8/5/18 | $46.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0383920180806 | 8/5/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0776720180806 | 8/5/18 | $45.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0447020180806 | 8/5/18 | $44.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0761920180806 | 8/5/18 | $42.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0324320180806 | 8/5/18 | $41.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0336120180806 | 8/5/18 | $40.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0395420180806 | 8/5/18 | $39.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0974620180806 | 8/5/18 | $38.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0385120180806 | 8/5/18 | $38.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0406420180806 | 8/5/18 | $38.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0307120180806 | 8/5/18 | $36.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0444220180806 | 8/5/18 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0394920180806 | 8/5/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0383420180806 | 8/5/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0418820180806 | 8/5/18 | $34.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0404820180806 | 8/5/18 | $32.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0337120180806 | 8/5/18 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703420180806 | 8/5/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0339020180806 | 8/5/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0396320180806 | 8/5/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0710420180806 | 8/5/18 | $30.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0403420180806 | 8/5/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0903020180806 | 8/5/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0771320180806 | 8/5/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0487120180806 | 8/5/18 | $28.43 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0414720180806 | 8/5/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0764420180806 | 8/5/18 | $27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0353120180806 | 8/5/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0372220180806 | 8/5/18 | $25.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0765420180806 | 8/5/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0439520180806 | 8/5/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0728920180806 | 8/5/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0969220180806 | 8/5/18 | $23.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0704220180806 | 8/5/18 | $22.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0739020180806 | 8/5/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0384220180806 | 8/5/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0348420180806 | 8/5/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0425720180806 | 8/5/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0704820180806 | 8/5/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0374820180806 | 8/5/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0405420180806 | 8/5/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0382020180806 | 8/5/18 | $20.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0724620180806 | 8/5/18 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0445520180806 | 8/5/18 | $17.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0411320180806 | 8/5/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0719220180806 | 8/5/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0380720180806 | 8/5/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0472620180806 | 8/5/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0747720180806 | 8/5/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0314220180806 | 8/5/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0343320180806 | 8/5/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0302920180806 | 8/5/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0308620180806 | 8/5/18 | $17.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0381020180806 | 8/5/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0922020180806 | 8/5/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0775620180806 | 8/5/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0962120180806 | 8/5/18 | $16.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0968920180806 | 8/5/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0328620180806 | 8/5/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0370720180806 | 8/5/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0394120180806 | 8/5/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0313620180806 | 8/5/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0717520180806 | 8/5/18 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0934820180806 | 8/5/18 | $14.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0317520180806 | 8/5/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0713320180806 | 8/5/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0959320180806 | 8/5/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767720180806 | 8/5/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0349520180806 | 8/5/18 | $13.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0725520180806 | 8/5/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0471320180806 | 8/5/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0976120180806 | 8/5/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0302120180806 | 8/5/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0334520180806 | 8/5/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0326620180806 | 8/5/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767620180806 | 8/5/18 | $12.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0435320180806 | 8/5/18 | $12.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0331720180806 | 8/5/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0309720180806 | 8/5/18 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0445720180806 | 8/5/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0394520180806 | 8/5/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0732120180806 | 8/5/18 | $10.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0434920180806 | 8/5/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0472820180806 | 8/5/18 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0717720180806 | 8/5/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0326920180806 | 8/5/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0706520180806 | 8/5/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0980820180806 | 8/5/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0953920180806 | 8/5/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0476220180806 | 8/5/18 | $9.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0388620180806 | 8/5/18 | $9.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0475120180806 | 8/5/18 | $8.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0375020180806 | 8/5/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0737220180806 | 8/5/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0305620180806 | 8/5/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0764820180806 | 8/5/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0435520180806 | 8/5/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0776820180806 | 8/5/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0716520180806 | 8/5/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0330820180806 | 8/5/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0388420180806 | 8/5/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0339320180806 | 8/5/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0420620180806 | 8/5/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0438120180806 | 8/5/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0769920180806 | 8/5/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0322520180806 | 8/5/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0401620180806 | 8/5/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0738320180806 | 8/5/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0720920180806 | 8/5/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0398220180806 | 8/5/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0448320180806 | 8/5/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0429720180806 | 8/5/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0380820180806 | 8/5/18 | $5.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0307420180806 | 8/5/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0489320180806 | 8/5/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0391120180806 | 8/5/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0706220180806 | 8/5/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0325120180806 | 8/5/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0771920180806 | 8/5/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0710920180806 | 8/5/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0315520180806 | 8/5/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0412320180806 | 8/5/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767320180806 | 8/5/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0339620180806 | 8/5/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0476220180806 | 8/5/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0435120180806 | 8/5/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0931920180806 | 8/5/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0922420180806 | 8/5/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0732920180806 | 8/5/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0405720180806 | 8/5/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0709820180806 | 8/5/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0771170180806 | 8/5/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0955120180806 | 8/5/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0741520180806 | 8/5/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0366720180806 | 8/5/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0941620180806 | 8/5/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0909620180806 | 8/5/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0379320180806 | 8/5/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0486820180806 | 8/5/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0969520180806 | 8/5/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0710420180807 | 8/6/18 | $165.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0764420180807 | 8/6/18 | $141.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0447020180807 | 8/6/18 | $87.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0942320180807 | 8/6/18 | $86.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0405720180807 | 8/6/18 | $83.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703520180807 | 8/6/18 | $78.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0976120180807 | 8/6/18 | $77.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0444220180807 | 8/6/18 | $76.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0941320180807 | 8/6/18 | $73.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0328620180807 | 8/6/18 | $71.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0394920180807 | 8/6/18 | $71.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0719220180807 | 8/6/18 | $67.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0777720180807 | 8/6/18 | $64.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0320220180807 | 8/6/18 | $64.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0760220180807 | 8/6/18 | $61.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0481920180807 | 8/6/18 | $59.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0489320180807 | 8/6/18 | $56.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0722920180807 | 8/6/18 | $53.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0434920180807 | 8/6/18 | $51.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0309720180807 | 8/6/18 | $48.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767720180807 | 8/6/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0774920180807 | 8/6/18 | $44.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0382020180807 | 8/6/18 | $42.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0764920180807 | 8/6/18 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0391120180807 | 8/6/18 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0383920180807 | 8/6/18 | $41.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0438120180807 | 8/6/18 | $40.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0388420180807 | 8/6/18 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0952120180807 | 8/6/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0326820180807 | 8/6/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0961420180807 | 8/6/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0375020180807 | 8/6/18 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703120180807 | 8/6/18 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0959320180807 | 8/6/18 | $30.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0338020180807 | 8/6/18 | $29.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0394120180807 | 8/6/18 | $29.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0343320180807 | 8/6/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0728920180807 | 8/6/18 | $29.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0384120180807 | 8/6/18 | $29.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0769920180807 | 8/6/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0954920180807 | 8/6/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0326620180807 | 8/6/18 | $27.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0738320180807 | 8/6/18 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0443320180807 | 8/6/18 | $25.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0317520180807 | 8/6/18 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0425720180807 | 8/6/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0381020180807 | 8/6/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0747020180807 | 8/6/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0739020180807 | 8/6/18 | $22.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0388820180807 | 8/6/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0765420180807 | 8/6/18 | $20.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0941520180807 | 8/6/18 | $20.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0776720180807 | 8/6/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0941620180807 | 8/6/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0372420180807 | 8/6/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0706820180807 | 8/6/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0339620180807 | 8/6/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0348620180807 | 8/6/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0385120180807 | 8/6/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0704220180807 | 8/6/18 | $17.18 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0741520180807 | 8/6/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0315520180807 | 8/6/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0372220180807 | 8/6/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0395420180807 | 8/6/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0927420180807 | 8/6/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0352920180807 | 8/6/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0764820180807 | 8/6/18 | $14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0384220180807 | 8/6/18 | $14.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0979720180807 | 8/6/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0763920180807 | 8/6/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0445520180807 | 8/6/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767320180807 | 8/6/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0366720180807 | 8/6/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703020180807 | 8/6/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0934820180807 | 8/6/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0980820180807 | 8/6/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0765320180807 | 8/6/18 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0953920180807 | 8/6/18 | $12.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0478220180807 | 8/6/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0445320180807 | 8/6/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0952020180807 | 8/6/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0775620180807 | 8/6/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0321620180807 | 8/6/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0396320180807 | 8/6/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0313320180807 | 8/6/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0708320180807 | 8/6/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0302920180807 | 8/6/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0313620180807 | 8/6/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0713320180807 | 8/6/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0373720180807 | 8/6/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0304020180807 | 8/6/18 | $9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0717520180807 | 8/6/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0448320180807 | 8/6/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0969520180807 | 8/6/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0381920180807 | 8/6/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0350120180807 | 8/6/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0922420180807 | 8/6/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0405420180807 | 8/6/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0979420180807 | 8/6/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0912420180807 | 8/6/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0706220180807 | 8/6/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0761920180807 | 8/6/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0415020180807 | 8/6/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0925520180807 | 8/6/18 | $5.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0968920180807 | 8/6/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0326920180807 | 8/6/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0472520180807 | 8/6/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0389420180807 | 8/6/18 | $5.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0722320180807 | 8/6/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0330820180807 | 8/6/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0922020180807 | 8/6/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0771320180807 | 8/6/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0387320180807 | 8/6/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0704820180807 | 8/6/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0349920180807 | 8/6/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767620180807 | 8/6/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0322520180807 | 8/6/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0475120180807 | 8/6/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0774620180807 | 8/6/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0360020180807 | 8/6/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0931920180807 | 8/6/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0348420180807 | 8/6/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0388620180807 | 8/6/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0938120180807 | 8/6/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0421420180807 | 8/6/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703420180807 | 8/6/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0729420180807 | 8/6/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0471320180807 | 8/6/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0938520180807 | 8/6/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0349520180807 | 8/6/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703320180807 | 8/6/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0402220180807 | 8/6/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0334520180807 | 8/6/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0401020180807 | 8/6/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0903020180807 | 8/6/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0472620180807 | 8/6/18 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0418820180807 | 8/6/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0938920180807 | 8/6/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0439520180807 | 8/6/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0774120180807 | 8/6/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0737420180807 | 8/6/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0328620180808 | 8/7/18 | $124.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0371320180808 | 8/7/18 | $112.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0942320180808 | 8/7/18 | $103.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0777720180808 | 8/7/18 | $84.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0776820180808 | 8/7/18 | $79.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0774920180808 | 8/7/18 | $65.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0394520180808 | 8/7/18 | $63.67 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0405720180808 | 8/7/18 | $62.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0941320180808 | 8/7/18 | $59.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0764420180808 | 8/7/18 | $54.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0487120180808 | 8/7/18 | $51.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0317520180808 | 8/7/18 | $51.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0729420180808 | 8/7/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0331720180808 | 8/7/18 | $45.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0769920180808 | 8/7/18 | $44.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0974620180808 | 8/7/18 | $42.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0370720180808 | 8/7/18 | $41.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0394120180808 | 8/7/18 | $41.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0396320180808 | 8/7/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0747020180808 | 8/7/18 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0980820180808 | 8/7/18 | $39.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0421420180808 | 8/7/18 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0326620180808 | 8/7/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0388620180808 | 8/7/18 | $37.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0302920180808 | 8/7/18 | $36.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0373720180808 | 8/7/18 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0384220180808 | 8/7/18 | $35.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0710920180808 | 8/7/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0717520180808 | 8/7/18 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0391120180808 | 8/7/18 | $32.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0322320180808 | 8/7/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0747120180808 | 8/7/18 | $31.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0388420180808 | 8/7/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0343820180808 | 8/7/18 | $26.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0380820180808 | 8/7/18 | $26.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0403420180808 | 8/7/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0771320180808 | 8/7/18 | $26.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0305620180808 | 8/7/18 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0360020180808 | 8/7/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0388820180808 | 8/7/18 | $25.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0434920180808 | 8/7/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0909620180808 | 8/7/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0418820180808 | 8/7/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0330820180808 | 8/7/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0962120180808 | 8/7/18 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0481920180808 | 8/7/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0765320180808 | 8/7/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0337920180808 | 8/7/18 | $23.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0320220180808 | 8/7/18 | $22.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0958920180808 | 8/7/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0916120180808 | 8/7/18 | $20.61 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0940920180808 | 8/7/18 | $20.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0435320180808 | 8/7/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0760220180808 | 8/7/18 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0348420180808 | 8/7/18 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0739020180808 | 8/7/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0935420180808 | 8/7/18 | $18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0435520180808 | 8/7/18 | $17.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0941920180808 | 8/7/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0492820180808 | 8/7/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0761920180808 | 8/7/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0969320180808 | 8/7/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0739220180808 | 8/7/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0934820180809 | 8/7/18 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0775620180808 | 8/7/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0405420180808 | 8/7/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0710420180808 | 8/7/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0979720180808 | 8/7/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0334520180808 | 8/7/18 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0704320180808 | 8/7/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0764820180808 | 8/7/18 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0709820180808 | 8/7/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0397820180808 | 8/7/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0382020180808 | 8/7/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0339620180808 | 8/7/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0912220180808 | 8/7/18 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0471320180808 | 8/7/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0447820180808 | 8/7/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0326820180808 | 8/7/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0439520180808 | 8/7/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0732120180808 | 8/7/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0952020180808 | 8/7/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0493720180808 | 8/7/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767720180808 | 8/7/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0385120180808 | 8/7/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0472520180808 | 8/7/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0952120180808 | 8/7/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0336820180808 | 8/7/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0308820180808 | 8/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0411220180808 | 8/7/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0412320180808 | 8/7/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0343320180808 | 8/7/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0383920180808 | 8/7/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0938120180808 | 8/7/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0304020180808 | 8/7/18 | $8.38 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0708320180808 | 8/7/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0337120180808 | 8/7/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0722320180808 | 8/7/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0448320180808 | 8/7/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0774620180808 | 8/7/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0941420180808 | 8/7/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0447020180808 | 8/7/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703020180808 | 8/7/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0309720180808 | 8/7/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0959320180808 | 8/7/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0440720180808 | 8/7/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767620180808 | 8/7/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0722920180808 | 8/7/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0470620180808 | 8/7/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0384120180808 | 8/7/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0762620180808 | 8/7/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0321620180808 | 8/7/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0359220180808 | 8/7/18 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0415020180808 | 8/7/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0372220180808 | 8/7/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0301320180808 | 8/7/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0955120180808 | 8/7/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0925520180808 | 8/7/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0444220180808 | 8/7/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0372420180808 | 8/7/18 | $5.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0489320180808 | 8/7/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0330120180808 | 8/7/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0401620180808 | 8/7/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0737420180808 | 8/7/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0382320180808 | 8/7/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0414120180808 | 8/7/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0704820180808 | 8/7/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0352920180808 | 8/7/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0716920180808 | 8/7/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0475120180808 | 8/7/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0398220180808 | 8/7/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0922020180808 | 8/7/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0313620180808 | 8/7/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0420620180808 | 8/7/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703420180808 | 8/7/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0307120180808 | 8/7/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0706220180808 | 8/7/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0704220180808 | 8/7/18 | $3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0429720180808 | 8/7/18 | $2.93 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0941620180808 | 8/7/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0763920180808 | 8/7/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0445720180808 | 8/7/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0348320180808 | 8/7/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0324320180808 | 8/7/18 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0774920180809 | 8/8/18 | $119.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0942320180809 | 8/8/18 | $116.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0475120180809 | 8/8/18 | $97.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0391120180809 | 8/8/18 | $89.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0444220180809 | 8/8/18 | $88.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0320220180809 | 8/8/18 | $83.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0427220180809 | 8/8/18 | $66.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0360020180809 | 8/8/18 | $65.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0338020180809 | 8/8/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0922420180809 | 8/8/18 | $61.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0322520180809 | 8/8/18 | $60.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0941320180809 | 8/8/18 | $58.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0489320180809 | 8/8/18 | $52.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0401020180809 | 8/8/18 | $50.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0304020180809 | 8/8/18 | $46.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0980820180809 | 8/8/18 | $45.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0481920180809 | 8/8/18 | $44.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0710420180809 | 8/8/18 | $43.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0764420180809 | 8/8/18 | $42.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0308620180809 | 8/8/18 | $40.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0946320180809 | 8/8/18 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0728920180809 | 8/8/18 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0708320180809 | 8/8/18 | $37.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0395420180809 | 8/8/18 | $37.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0471320180809 | 8/8/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0348320180809 | 8/8/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0397820180809 | 8/8/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0941520180809 | 8/8/18 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0405720180809 | 8/8/18 | $32.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0777720180809 | 8/8/18 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0373720180809 | 8/8/18 | $31.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0449420180809 | 8/8/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0403420180809 | 8/8/18 | $31.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0328620180809 | 8/8/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767720180809 | 8/8/18 | $29.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0339020180809 | 8/8/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0314220180809 | 8/8/18 | $28.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767320180809 | 8/8/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0903020180809 | 8/8/18 | $27.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0353120180809 | 8/8/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0418820180809 | 8/8/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703320180809 | 8/8/18 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0402620180809 | 8/8/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0493720180809 | 8/8/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0339320180809 | 8/8/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0371320180809 | 8/8/18 | $24.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0307120180809 | 8/8/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0330820180809 | 8/8/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0979720180809 | 8/8/18 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0979420180809 | 8/8/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0324320180809 | 8/8/18 | $23.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0760220180809 | 8/8/18 | $23.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0955120180809 | 8/8/18 | $22.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0359220180809 | 8/8/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0739020180809 | 8/8/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0412320180809 | 8/8/18 | $21.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0348620180809 | 8/8/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0380020180809 | 8/8/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0761920180809 | 8/8/18 | $20.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0328820180809 | 8/8/18 | $19.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0447820180809 | 8/8/18 | $19.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0434920180809 | 8/8/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0959320180809 | 8/8/18 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0720820180809 | 8/8/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0762620180809 | 8/8/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0435320180809 | 8/8/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0912220180809 | 8/8/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0938520180809 | 8/8/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0732120180809 | 8/8/18 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0308820180809 | 8/8/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0302920180809 | 8/8/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0969220180809 | 8/8/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0969320180809 | 8/8/18 | $14.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0763920180809 | 8/8/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0716520180809 | 8/8/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0405420180809 | 8/8/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0348420180809 | 8/8/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0968920180809 | 8/8/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0447020180809 | 8/8/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0313120180809 | 8/8/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0366720180809 | 8/8/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0379320180809 | 8/8/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0337920180809 | 8/8/18 | $11.90 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0388620180809 | 8/8/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0313320180809 | 8/8/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0425720180809 | 8/8/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0396320180809 | 8/8/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0722920180809 | 8/8/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0394920180809 | 8/8/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0704220180809 | 8/8/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0438120180809 | 8/8/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0713320180809 | 8/8/18 | $9.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0404820180809 | 8/8/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0321620180809 | 8/8/18 | $8.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0771920180809 | 8/8/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0472820180809 | 8/8/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0706220180809 | 8/8/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0732920180809 | 8/8/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0747720180809 | 8/8/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0370720180809 | 8/8/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0445520180809 | 8/8/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703520180809 | 8/8/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0394120180809 | 8/8/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0380820180809 | 8/8/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0380720180809 | 8/8/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0706820180809 | 8/8/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0706520180809 | 8/8/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0741520180809 | 8/8/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0383420180809 | 8/8/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0339620180809 | 8/8/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0737220180809 | 8/8/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0349520180809 | 8/8/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0406420180809 | 8/8/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0719220180809 | 8/8/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0382020180809 | 8/8/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0487120180809 | 8/8/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0336120180809 | 8/8/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0709820180809 | 8/8/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767620180809 | 8/8/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0769920180809 | 8/8/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0326820180809 | 8/8/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703120180809 | 8/8/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0702120180809 | 8/8/18 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0775620180809 | 8/8/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0704820180809 | 8/8/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0943820180809 | 8/8/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0343820180809 | 8/8/18 | $4.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0473620180809 | 8/8/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0764920180809 | 8/8/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0369220180809 | 8/8/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0322320180809 | 8/8/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0729420180809 | 8/8/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0331720180809 | 8/8/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0411220180809 | 8/8/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0717520180809 | 8/8/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0776720180809 | 8/8/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0927420180809 | 8/8/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0375020180809 | 8/8/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0326620180809 | 8/8/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0414120180809 | 8/8/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0961920180809 | 8/8/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0476220180809 | 8/8/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0941420180809 | 8/8/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0336820180809 | 8/8/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0477020180809 | 8/8/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0384120180809 | 8/8/18 | $1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0727420180809 | 8/8/18 | $0.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0403420180810 | 8/9/18 | $104.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0739020180810 | 8/9/18 | $79.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0761920180810 | 8/9/18 | $73.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0710920180810 | 8/9/18 | $69.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0764420180810 | 8/9/18 | $59.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0343820180810 | 8/9/18 | $58.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0405720180810 | 8/9/18 | $58.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0383920180810 | 8/9/18 | $56.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0394120180810 | 8/9/18 | $50.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0916120180810 | 8/9/18 | $48.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0420620180810 | 8/9/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0942320180810 | 8/9/18 | $46.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0489320180810 | 8/9/18 | $46.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0472520180810 | 8/9/18 | $45.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0747020180810 | 8/9/18 | $44.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0953920180810 | 8/9/18 | $43.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0379320180810 | 8/9/18 | $40.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0381020180810 | 8/9/18 | $40.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0339020180810 | 8/9/18 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0717720180810 | 8/9/18 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0481920180810 | 8/9/18 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0471320180810 | 8/9/18 | $37.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0704820180810 | 8/9/18 | $36.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0777720180810 | 8/9/18 | $34.26 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0317520180810 | 8/9/18 | $33.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0710420180810 | 8/9/18 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0320220180810 | 8/9/18 | $31.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0958920180810 | 8/9/18 | $30.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0979420180810 | 8/9/18 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0302920180810 | 8/9/18 | $26.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0382020180810 | 8/9/18 | $26.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0473620180810 | 8/9/18 | $23.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0309720180810 | 8/9/18 | $22.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767720180810 | 8/9/18 | $22.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0339320180810 | 8/9/18 | $22.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0350120180810 | 8/9/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0373720180810 | 8/9/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0337920180810 | 8/9/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0704220180810 | 8/9/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0434920180810 | 8/9/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0761620180810 | 8/9/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0370720180810 | 8/9/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0324320180810 | 8/9/18 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0447020180810 | 8/9/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0402620180810 | 8/9/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0769920180810 | 8/9/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0302120180810 | 8/9/18 | $20.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0427220180810 | 8/9/18 | $20.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0732120180810 | 8/9/18 | $19.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0709820180810 | 8/9/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0722320180810 | 8/9/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0435520180810 | 8/9/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0336120180810 | 8/9/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0421420180810 | 8/9/18 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0774920180810 | 8/9/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0728920180810 | 8/9/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0304020180810 | 8/9/18 | $16.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0932820180810 | 8/9/18 | $16.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0322320180810 | 8/9/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0381820180810 | 8/9/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0394920180810 | 8/9/18 | $15.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0371320180810 | 8/9/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0722920180810 | 8/9/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0382320180810 | 8/9/18 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0952020180810 | 8/9/18 | $14.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0374820180810 | 8/9/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0943820180810 | 8/9/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0922420180810 | 8/9/18 | $13.98 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703420180810 | 8/9/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0395420180810 | 8/9/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0719220180810 | 8/9/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0774620180810 | 8/9/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0412320180810 | 8/9/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0941320180810 | 8/9/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0774120180810 | 8/9/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0405420180810 | 8/9/18 | $11.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0380020180810 | 8/9/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0352920180810 | 8/9/18 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0974620180810 | 8/9/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0980820180810 | 8/9/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0349920180810 | 8/9/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0314220180810 | 8/9/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0402220180810 | 8/9/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0401620180810 | 8/9/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0394520180810 | 8/9/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0475120180810 | 8/9/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0439520180810 | 8/9/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0440720180810 | 8/9/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0717520180810 | 8/9/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0375020180810 | 8/9/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0388420180810 | 8/9/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0927420180810 | 8/9/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0931920180810 | 8/9/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0411220180810 | 8/9/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0307120180810 | 8/9/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0359220180810 | 8/9/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0492820180810 | 8/9/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0775620180810 | 8/9/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0727420180810 | 8/9/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703020180810 | 8/9/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0480720180810 | 8/9/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0372420180810 | 8/9/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0938120180810 | 8/9/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0406420180810 | 8/9/18 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0384120180810 | 8/9/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0341520180810 | 8/9/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0326620180810 | 8/9/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0962120180810 | 8/9/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0343320180810 | 8/9/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0391120180810 | 8/9/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0396320180810 | 8/9/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0384220180810 | 8/9/18 | $4.89 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0429720180810 | 8/9/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0747720180810 | 8/9/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0381920180810 | 8/9/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0348420180810 | 8/9/18 | $4.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0764920180810 | 8/9/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0764820180810 | 8/9/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0925520180810 | 8/9/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0903020180810 | 8/9/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0411320180810 | 8/9/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0968920180810 | 8/9/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0397820180810 | 8/9/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0372220180810 | 8/9/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0732920180810 | 8/9/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0330120180810 | 8/9/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0315520180810 | 8/9/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0444220180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0713320180810 | 8/9/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0952120180810 | 8/9/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0959320180810 | 8/9/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0339620180810 | 8/9/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0435120180810 | 8/9/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0976120180810 | 8/9/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0385120180810 | 8/9/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767320180810 | 8/9/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0716520180810 | 8/9/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0935420180810 | 8/9/18 | $1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0384220180811 | 8/10/18 | $113.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0764420180811 | 8/10/18 | $93.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0394920180811 | 8/10/18 | $92.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0383920180811 | 8/10/18 | $85.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0969220180811 | 8/10/18 | $81.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0489320180811 | 8/10/18 | $78.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0373720180811 | 8/10/18 | $72.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0769920180811 | 8/10/18 | $72.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0326620180811 | 8/10/18 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0774920180811 | 8/10/18 | $65.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0974620180811 | 8/10/18 | $63.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0401020180811 | 8/10/18 | $61.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0394120180811 | 8/10/18 | $60.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0320220180811 | 8/10/18 | $60.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767720180811 | 8/10/18 | $59.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0941520180811 | 8/10/18 | $54.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0939220180811 | 8/10/18 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0385120180811 | 8/10/18 | $52.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0391120180811 | 8/10/18 | $50.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0349520180811 | 8/10/18 | $49.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0481920180811 | 8/10/18 | $47.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0710920180811 | 8/10/18 | $46.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0980820180811 | 8/10/18 | $45.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0471320180811 | 8/10/18 | $45.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0717720180811 | 8/10/18 | $44.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0444220180811 | 8/10/18 | $43.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0747020180811 | 8/10/18 | $42.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0411220180811 | 8/10/18 | $39.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0427220180811 | 8/10/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0903020180811 | 8/10/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767320180811 | 8/10/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0942320180811 | 8/10/18 | $37.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0372420180811 | 8/10/18 | $36.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0330120180811 | 8/10/18 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0916120180811 | 8/10/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0472520180811 | 8/10/18 | $32.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0375020180811 | 8/10/18 | $32.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0324320180811 | 8/10/18 | $32.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0765320180811 | 8/10/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0330820180811 | 8/10/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0348420180811 | 8/10/18 | $28.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0761920180811 | 8/10/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0774620180811 | 8/10/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0325120180811 | 8/10/18 | $26.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0360020180811 | 8/10/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703520180811 | 8/10/18 | $25.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0475120180811 | 8/10/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0445720180811 | 8/10/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0405420180811 | 8/10/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0388420180811 | 8/10/18 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0304020180811 | 8/10/18 | $24.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0308620180811 | 8/10/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0317520180811 | 8/10/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0339020180811 | 8/10/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0738320180811 | 8/10/18 | $23.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0925520180811 | 8/10/18 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0968920180811 | 8/10/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0704220180811 | 8/10/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767620180811 | 8/10/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0710420180811 | 8/10/18 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0313620180811 | 8/10/18 | $21.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0909620180811 | 8/10/18 | $21.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0418820180811 | 8/10/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0969320180811 | 8/10/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0953920180811 | 8/10/18 | $21.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0328820180811 | 8/10/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0353120180811 | 8/10/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0381020180811 | 8/10/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0938120180811 | 8/10/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0958920180811 | 8/10/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0739020180811 | 8/10/18 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0912220180811 | 8/10/18 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0339620180811 | 8/10/18 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0720820180811 | 8/10/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0777720180811 | 8/10/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0328620180811 | 8/10/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0352920180811 | 8/10/18 | $18.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0343820180811 | 8/10/18 | $17.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0728920180811 | 8/10/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0716520180811 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0935420180811 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0388620180811 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0962120180811 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0395420180811 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0472620180811 | 8/10/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0760220180811 | 8/10/18 | $17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0717520180811 | 8/10/18 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0411320180811 | 8/10/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0421420180811 | 8/10/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703420180811 | 8/10/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0396320180811 | 8/10/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0348320180811 | 8/10/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0302120180811 | 8/10/18 | $15.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0774120180811 | 8/10/18 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0704820180811 | 8/10/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0732120180811 | 8/10/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0952120180811 | 8/10/18 | $15.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0955120180811 | 8/10/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0302920180811 | 8/10/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0402620180811 | 8/10/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0315520180811 | 8/10/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0708320180811 | 8/10/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0415020180811 | 8/10/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0704320180811 | 8/10/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0713320180811 | 8/10/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0764920180811 | 8/10/18 | $11.89 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0476220180811 | 8/10/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0979420180811 | 8/10/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0709820180811 | 8/10/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0732920180811 | 8/10/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0931920180811 | 8/10/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0940920180811 | 8/10/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703120180811 | 8/10/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0716920180811 | 8/10/18 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0440720180811 | 8/10/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0337120180811 | 8/10/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0761620180811 | 8/10/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0719220180811 | 8/10/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0350120180811 | 8/10/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0420620180811 | 8/10/18 | $9.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0938520180811 | 8/10/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0388820180811 | 8/10/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0448320180811 | 8/10/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0922420180811 | 8/10/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0425720180811 | 8/10/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0706220180811 | 8/10/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0762620180811 | 8/10/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0470620180811 | 8/10/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0765420180811 | 8/10/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0954920180811 | 8/10/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0371320180811 | 8/10/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0314220180811 | 8/10/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0339320180811 | 8/10/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0771320180811 | 8/10/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0326920180811 | 8/10/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0383420180811 | 8/10/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0372220180811 | 8/10/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0724620180811 | 8/10/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703020180811 | 8/10/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0381820180811 | 8/10/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0344320180811 | 8/10/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0322320180811 | 8/10/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0313320180811 | 8/10/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0439520180811 | 8/10/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0480720180811 | 8/10/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0492820180811 | 8/10/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0706820180811 | 8/10/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703320180811 | 8/10/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0349920180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0934820180811 | 8/10/18 | $3.49 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0405720180811 | 8/10/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0959320180811 | 8/10/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0379320180811 | 8/10/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0401620180811 | 8/10/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0706520180811 | 8/10/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0307120180811 | 8/10/18 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0946320180811 | 8/10/18 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0359220180811 | 8/10/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0747120180811 | 8/10/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0308820180811 | 8/10/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0941620180811 | 8/10/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0338020180811 | 8/10/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0720920180811 | 8/10/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0336820180811 | 8/10/18 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0942320180812 | 8/11/18 | $151.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0481920180812 | 8/11/18 | $119.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0710920180812 | 8/11/18 | $119.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0764420180812 | 8/11/18 | $113.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0385120180812 | 8/11/18 | $83.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0760220180812 | 8/11/18 | $81.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0969220180812 | 8/11/18 | $80.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0710420180812 | 8/11/18 | $72.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0912420180812 | 8/11/18 | $72.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0955120180812 | 8/11/18 | $65.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0383920180812 | 8/11/18 | $62.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767320180812 | 8/11/18 | $60.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0382020180812 | 8/11/18 | $57.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0307120180812 | 8/11/18 | $55.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0394120180812 | 8/11/18 | $55.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0394920180812 | 8/11/18 | $52.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0774920180812 | 8/11/18 | $50.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0769920180812 | 8/11/18 | $49.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703520180812 | 8/11/18 | $48.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0738320180812 | 8/11/18 | $46.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0739020180812 | 8/11/18 | $45.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0405420180812 | 8/11/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0349920180812 | 8/11/18 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0308620180812 | 8/11/18 | $44.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0941320180812 | 8/11/18 | $43.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0317520180812 | 8/11/18 | $43.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0940920180812 | 8/11/18 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0764820180812 | 8/11/18 | $41.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0737220180812 | 8/11/18 | $40.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0717520180812 | 8/11/18 | $39.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0395420180812 | 8/11/18 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767720180812 | 8/11/18 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0958920180812 | 8/11/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0716520180812 | 8/11/18 | $35.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0771320180812 | 8/11/18 | $35.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0471320180812 | 8/11/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0397820180812 | 8/11/18 | $34.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0326620180812 | 8/11/18 | $34.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0472520180812 | 8/11/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0330820180812 | 8/11/18 | $33.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0388820180812 | 8/11/18 | $33.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0429720180812 | 8/11/18 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0704220180812 | 8/11/18 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0349520180812 | 8/11/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0439520180812 | 8/11/18 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0420620180812 | 8/11/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0421420180812 | 8/11/18 | $30.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0767620180812 | 8/11/18 | $30.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0380820180812 | 8/11/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0959320180812 | 8/11/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0774620180812 | 8/11/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0336120180812 | 8/11/18 | $29.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0704820180812 | 8/11/18 | $29.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0980820180812 | 8/11/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0414720180812 | 8/11/18 | $28.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0716920180812 | 8/11/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0764920180812 | 8/11/18 | $26.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0922420180812 | 8/11/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0440720180812 | 8/11/18 | $25.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0334520180812 | 8/11/18 | $24.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0405720180812 | 8/11/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0706820180812 | 8/11/18 | $24.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0348420180812 | 8/11/18 | $24.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0339620180812 | 8/11/18 | $24.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0470620180812A | 8/11/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0761620180812 | 8/11/18 | $23.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0934820180812 | 8/11/18 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0401020180812 | 8/11/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0777720180812 | 8/11/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0372420180812 | 8/11/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0775620180812 | 8/11/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0321620180812 | 8/11/18 | $22.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0391120180812 | 8/11/18 | $21.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0313320180812 | 8/11/18 | $21.54 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0381820180812 | 8/11/18 | $20.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0489320180812 | 8/11/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0747020180812 | 8/11/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0475120180812 | 8/11/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0722320180812 | 8/11/18 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0322520180812 | 8/11/18 | $18.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0927420180812 | 8/11/18 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0387320180812 | 8/11/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0961420180812 | 8/11/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0487120180812 | 8/11/18 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0331720180812 | 8/11/18 | $17.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0411320180812 | 8/11/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0943820180812 | 8/11/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0359220180812 | 8/11/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0348320180812 | 8/11/18 | $16.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0338020180812 | 8/11/18 | $16.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0727420180812 | 8/11/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0747720180812 | 8/11/18 | $15.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0935420180812 | 8/11/18 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0771920180812 | 8/11/18 | $15.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0381020180812 | 8/11/18 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0706520180812 | 8/11/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0445320180812 | 8/11/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0369220180812 | 8/11/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0402620180812 | 8/11/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0307420180812 | 8/11/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0320220180812 | 8/11/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0343320180812 | 8/11/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0434920180812 | 8/11/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0925520180812 | 8/11/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0324320180812 | 8/11/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0326820180812 | 8/11/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0472820180812 | 8/11/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0969320180812 | 8/11/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0379320180812 | 8/11/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0725520180812 | 8/11/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0302120180812 | 8/11/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0737420180812 | 8/11/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0404820180812 | 8/11/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0478220180812 | 8/11/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0776720180812 | 8/11/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0372220180812 | 8/11/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0747120180812 | 8/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0979420180812 | 8/11/18 | $9.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0348620180812 | 8/11/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0360020180812 | 8/11/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0435320180812 | 8/11/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0370720180812 | 8/11/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0322320180812 | 8/11/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0722920180812 | 8/11/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0974620180812 | 8/11/18 | $9.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0912220180812 | 8/11/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0388620180812 | 8/11/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0444220180812 | 8/11/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0979720180812 | 8/11/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0938520180812 | 8/11/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703320180812 | 8/11/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0315520180812 | 8/11/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0427220180812 | 8/11/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0909620180812 | 8/11/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0353120180812 | 8/11/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0380720180812 | 8/11/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0739720180812 | 8/11/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0976120180812 | 8/11/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0473620180812 | 8/11/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0952120180812 | 8/11/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0403420180812 | 8/11/18 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0394520180812 | 8/11/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0732120180812 | 8/11/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0384220180812 | 8/11/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0476220180812 | 8/11/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0341520180812 | 8/11/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0706220180812 | 8/11/18 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0729420180812 | 8/11/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0962120180812 | 8/11/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0313620180812 | 8/11/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0968920180812 | 8/11/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0922020180812 | 8/11/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0741520180812 | 8/11/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0373720180812 | 8/11/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0374820180812 | 8/11/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0765320180812 | 8/11/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0402220180812 | 8/11/18 | $4.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0337920180812 | 8/11/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0774120180812A | 8/11/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0381920180812 | 8/11/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0447820180812 | 8/11/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0375020180812 | 8/11/18 | $4.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0396320180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0492820180812 | 8/11/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703120180812 | 8/11/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0445520180812 | 8/11/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0493720180812 | 8/11/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0703020180812 | 8/11/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0309720180812 | 8/11/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0952020180812 | 8/11/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0328620180812 | 8/11/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0771720180812 | 8/11/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0384120180812 | 8/11/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0931920180812 | 8/11/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0938520180817 | 8/16/18 | -$18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0328620180818 | 8/17/18 | -$2.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0308820180819 | 8/18/18 | -$1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0339020180821 | 8/20/18 | -$7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0349920180821 | 8/20/18 | -$27.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0941320180821 | 8/20/18 | -$62.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004697 | $23,492.88 | 9/10/18 | K0499620180822 | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0343820180813 | 8/12/18 | $191.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0747020180813 | 8/12/18 | $129.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0942320180813 | 8/12/18 | $101.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0384220180813 | 8/12/18 | $98.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0394920180813 | 8/12/18 | $82.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0704220180813 | 8/12/18 | $68.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0401020180813 | 8/12/18 | $63.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0980820180813 | 8/12/18 | $62.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703420180813 | 8/12/18 | $61.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0934820180813 | 8/12/18 | $60.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0471320180813 | 8/12/18 | $59.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0439520180813 | 8/12/18 | $58.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0481920180813 | 8/12/18 | $57.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767320180813 | 8/12/18 | $54.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0472520180813 | 8/12/18 | $53.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0739020180813 | 8/12/18 | $53.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0445320180813 | 8/12/18 | $51.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0938520180813 | 8/12/18 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0769920180813 | 8/12/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0475120180813 | 8/12/18 | $41.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0445720180813 | 8/12/18 | $40.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0777720180813 | 8/12/18 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0747720180813 | 8/12/18 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0710920180813 | 8/12/18 | $37.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0370720180813 | 8/12/18 | $37.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0473620180813 | 8/12/18 | $35.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0337920180813 | 8/12/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0737420180813 | 8/12/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703320180813 | 8/12/18 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0326620180813 | 8/12/18 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0394520180813 | 8/12/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0313620180813 | 8/12/18 | $31.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0946320180813 | 8/12/18 | $30.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0962120180813 | 8/12/18 | $30.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0720820180813 | 8/12/18 | $29.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0709820180813 | 8/12/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0761920180813 | 8/12/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0394120180813 | 8/12/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0722320180813 | 8/12/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0403420180813 | 8/12/18 | $22.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0713920180813 | 8/12/18 | $22.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0348620180813 | 8/12/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0415020180813 | 8/12/18 | $21.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0764420180813 | 8/12/18 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0359220180813 | 8/12/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0401620180813 | 8/12/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0304020180813 | 8/12/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0955120180813 | 8/12/18 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0435520180813 | 8/12/18 | $20.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0472620180813 | 8/12/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0764920180813 | 8/12/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767620180813 | 8/12/18 | $19.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0379320180813 | 8/12/18 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0326820180813 | 8/12/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0438120180813 | 8/12/18 | $17.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0776720180813 | 8/12/18 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0909620180813 | 8/12/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0774920180813 | 8/12/18 | $16.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0308820180813 | 8/12/18 | $15.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0932820180813 | 8/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0722920180813 | 8/12/18 | $14.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0302120180813 | 8/12/18 | $14.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0710420180813 | 8/12/18 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0308620180813 | 8/12/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0380820180814 | 8/12/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0309720180813 | 8/12/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0916120180813 | 8/12/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0443320180813 | 8/12/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0927420180813 | 8/12/18 | $13.64 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0385120180813 | 8/12/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0380820180813 | 8/12/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0418820180813 | 8/12/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0349920180813 | 8/12/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0380720180813 | 8/12/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0922420180813 | 8/12/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0315520180813 | 8/12/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0381020180813 | 8/12/18 | $12.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0763920180813 | 8/12/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0373720180813 | 8/12/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0372220180813 | 8/12/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0324320180813 | 8/12/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0405720180813 | 8/12/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767720180813 | 8/12/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0717520180813 | 8/12/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0350120180813 | 8/12/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0739720180813 | 8/12/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0764820180813 | 8/12/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0940920180813 | 8/12/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0774620180813 | 8/12/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0427220180813 | 8/12/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0326920180813 | 8/12/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0322320180813 | 8/12/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0395420180813 | 8/12/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0397820180813 | 8/12/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0341520180813 | 8/12/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0968920180813 | 8/12/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0314220180813 | 8/12/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0425720180813 | 8/12/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0321620180813 | 8/12/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0307420180813 | 8/12/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0398220180813 | 8/12/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0302920180813 | 8/12/18 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0336120180813 | 8/12/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0979420180813 | 8/12/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0339020180813 | 8/12/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0941320180813 | 8/12/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0307120180813 | 8/12/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0372420180813 | 8/12/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0738320180813 | 8/12/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0941620180813 | 8/12/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0383920180813 | 8/12/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0958920180813 | 8/12/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0374820180813 | 8/12/18 | $7.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0925520180813 | 8/12/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0489320180813 | 8/12/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0493720180813 | 8/12/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0353120180813 | 8/12/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0369220180813 | 8/12/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0322520180813 | 8/12/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0360020180813 | 8/12/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0941520180813 | 8/12/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0952120180813 | 8/12/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0349520180813 | 8/12/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0775620180813 | 8/12/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0313120180813 | 8/12/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0724620180813 | 8/12/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0938920180813 | 8/12/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0765420180813 | 8/12/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0732120180813 | 8/12/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0411220180813 | 8/12/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0974620180813 | 8/12/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0952020180813 | 8/12/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0381820180813 | 8/12/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0338020180813 | 8/12/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0328620180813 | 8/12/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0412320180813 | 8/12/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0343320180813 | 8/12/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0331720180813 | 8/12/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0747120180813 | 8/12/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0903020180813 | 8/12/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0959320180813 | 8/12/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0969320180813 | 8/12/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0976120180813 | 8/12/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0737220180813 | 8/12/18 | $3.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0378520180813 | 8/12/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703120180813 | 8/12/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0939220180813 | 8/12/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0348420180813 | 8/12/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0472820180813 | 8/12/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0764920180814 | 8/13/18 | $205.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0481920180814 | 8/13/18 | $96.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0405720180814 | 8/13/18 | $89.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0775620180814 | 8/13/18 | $85.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0405420180814 | 8/13/18 | $80.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0472620180814 | 8/13/18 | $79.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0710420180814 | 8/13/18 | $72.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767620180814 | 8/13/18 | $66.96 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0314220180814 | 8/13/18 | $66.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0305620180814 | 8/13/18 | $65.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0445320180814 | 8/13/18 | $61.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0716920180814 | 8/13/18 | $61.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0942320180814 | 8/13/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0401020180814 | 8/13/18 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703020180814 | 8/13/18 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0307120180814 | 8/13/18 | $50.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767320180814 | 8/13/18 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0373720180814 | 8/13/18 | $48.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0739020180814 | 8/13/18 | $47.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0326820180814 | 8/13/18 | $46.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0760220180814 | 8/13/18 | $46.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0931920180814 | 8/13/18 | $45.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0980820180814 | 8/13/18 | $43.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0321620180814 | 8/13/18 | $43.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0974620180814 | 8/13/18 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0912220180814 | 8/13/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0317520180814 | 8/13/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0444220180814 | 8/13/18 | $35.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0934820180814 | 8/13/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0969220180814 | 8/13/18 | $34.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0774920180814 | 8/13/18 | $34.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0771320180814 | 8/13/18 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0398220180814 | 8/13/18 | $29.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0339620180814 | 8/13/18 | $28.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0326620180814 | 8/13/18 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0328620180814 | 8/13/18 | $28.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0706220180814 | 8/13/18 | $27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0302920180814 | 8/13/18 | $26.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0349520180814 | 8/13/18 | $25.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0360020180814 | 8/13/18 | $25.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0769920180814 | 8/13/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0764420180814 | 8/13/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0435320180814 | 8/13/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0380820180814 | 8/13/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0435520180814 | 8/13/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703120180814 | 8/13/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0415020180814 | 8/13/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0955120180814 | 8/13/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0391120180814 | 8/13/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0348620180814 | 8/13/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0425720180814 | 8/13/18 | $19.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0959320180814 | 8/13/18 | $18.53 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0337920180814 | 8/13/18 | $18.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0388620180814 | 8/13/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0381020180814 | 8/13/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0475120180814 | 8/13/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0320220180814 | 8/13/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0349920180814 | 8/13/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0952120180814 | 8/13/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0940920180814 | 8/13/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0489320180814 | 8/13/18 | $17.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0372420180814 | 8/13/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0307120180814 | 8/13/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703520180814 | 8/13/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0343820180814 | 8/13/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0472520180814 | 8/13/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0313120180814 | 8/13/18 | $16.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0380020180814 | 8/13/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0706520180814 | 8/13/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0724620180814 | 8/13/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0708320180814 | 8/13/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767720180814 | 8/13/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0473620180814 | 8/13/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0927420180814 | 8/13/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0387320180814 | 8/13/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0370720180814 | 8/13/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0747720180814 | 8/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0394520180814 | 8/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0717520180814 | 8/13/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0352920180814 | 8/13/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0414120180814 | 8/13/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0383420180814 | 8/13/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0492820180814 | 8/13/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0713320180814 | 8/13/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0729420180814 | 8/13/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0379320180814 | 8/13/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0445520180814 | 8/13/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0922420180814 | 8/13/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0762620180814 | 8/13/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0946320180814 | 8/13/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0369220180814 | 8/13/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0969320180814 | 8/13/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0732920180814 | 8/13/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0932820180814 | 8/13/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0382320180814 | 8/13/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0763920180814 | 8/13/18 | $9.49 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0939220180814 | 8/13/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0380720180814 | 8/13/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0302120180814 | 8/13/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0435120180814 | 8/13/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0764820180814 | 8/13/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0421420180814 | 8/13/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0330820180814 | 8/13/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0394920180814 | 8/13/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0372220180814 | 8/13/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0738320180814 | 8/13/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0958920180814 | 8/13/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0979720180814 | 8/13/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0338020180814 | 8/13/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0447820180814 | 8/13/18 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0706820180814 | 8/13/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0704220180814 | 8/13/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0343320180814 | 8/13/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0375020180814 | 8/13/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0308820180814 | 8/13/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0384220180814 | 8/13/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0761620180814 | 8/13/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0397820180814 | 8/13/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0353120180814 | 8/13/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0326920180814 | 8/13/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0315520180814 | 8/13/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0480720180814 | 8/13/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0385120180814 | 8/13/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0747020180814 | 8/13/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0382820180814 | 8/13/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0961420180814 | 8/13/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0727420180814 | 8/13/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0411220180814 | 8/13/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0719220180814 | 8/13/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0774120180814 | 8/13/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0384120180814 | 8/13/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0402220180814 | 8/13/18 | $4.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0429720180814 | 8/13/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0776720180814 | 8/13/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0709820180814 | 8/13/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0915320180814 | 8/13/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0339020180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0968920180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0704320180814 | 8/13/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0396320180814 | 8/13/18 | $3.49 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0394120180814 | 8/13/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0309720180814 | 8/13/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0722920180814 | 8/13/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0774620180814 | 8/13/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0313320180814 | 8/13/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0925520180814 | 8/13/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0313620180814 | 8/13/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0941620180814 | 8/13/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0935420180814 | 8/13/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0489320180814 | 8/13/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0359220180814 | 8/13/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0366720180814 | 8/13/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0710920180814 | 8/13/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0342420180814 | 8/13/18 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0774920180815 | 8/14/18 | $163.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0764920180815 | 8/14/18 | $158.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0339020180815 | 8/14/18 | $106.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0747020180815 | 8/14/18 | $97.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767320180815 | 8/14/18 | $90.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0969220180815 | 8/14/18 | $82.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0309720180815 | 8/14/18 | $69.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0764420180815 | 8/14/18 | $69.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0427220180815 | 8/14/18 | $54.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0777720180815 | 8/14/18 | $54.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0922420180815 | 8/14/18 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0938520180815 | 8/14/18 | $49.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0747120180815 | 8/14/18 | $47.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0369220180815 | 8/14/18 | $46.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0381920180815 | 8/14/18 | $42.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0401620180815 | 8/14/18 | $41.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0429720180815 | 8/14/18 | $41.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0317520180815 | 8/14/18 | $39.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0974620180815 | 8/14/18 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0382020180815 | 8/14/18 | $35.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0322320180815 | 8/14/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0324320180815 | 8/14/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0771320180815 | 8/14/18 | $34.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0385120180815 | 8/14/18 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0725520180815 | 8/14/18 | $34.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0372420180815 | 8/14/18 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0739020180815 | 8/14/18 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703520180815 | 8/14/18 | $32.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0313620180815 | 8/14/18 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0398220180815 | 8/14/18 | $31.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0487120180815 | 8/14/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767620180815 | 8/14/18 | $30.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0394920180815 | 8/14/18 | $30.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0440720180815 | 8/14/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0326820180815 | 8/14/18 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0384120180815 | 8/14/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0394120180815 | 8/14/18 | $28.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0343820180815 | 8/14/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703420180815 | 8/14/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0438120180815 | 8/14/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0349920180815 | 8/14/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0379320180815 | 8/14/18 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0301320180815 | 8/14/18 | $23.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0336120180815 | 8/14/18 | $23.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0472620180815 | 8/14/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0961420180815 | 8/14/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0445720180815 | 8/14/18 | $23.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0313320180815 | 8/14/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0739720180815 | 8/14/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0934820180815 | 8/14/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0939220180815 | 8/14/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0968920180815 | 8/14/18 | $21.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0330820180815 | 8/14/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0938120180815 | 8/14/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0943820180815 | 8/14/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0381820180815 | 8/14/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0492820180815 | 8/14/18 | $20.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0481920180815 | 8/14/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0922020180815 | 8/14/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0411220180815 | 8/14/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0302920180815 | 8/14/18 | $20.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0708320180815 | 8/14/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0969320180815 | 8/14/18 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0958920180815 | 8/14/18 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0370720180815 | 8/14/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0388620180815 | 8/14/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0709820180815 | 8/14/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0320220180815 | 8/14/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0760220180815 | 8/14/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0307120180815 | 8/14/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0942320180815 | 8/14/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0979420180815 | 8/14/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0341520180815 | 8/14/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0384220180815 | 8/14/18 | $16.98 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0405720180815 | 8/14/18 | $16.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0302120180815 | 8/14/18 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0704320180815 | 8/14/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0308820180815 | 8/14/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0339620180815 | 8/14/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0402620180815 | 8/14/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0447820180815 | 8/14/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0941620180815 | 8/14/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0308620180815 | 8/14/18 | $13.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0366720180815 | 8/14/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0380720180815 | 8/14/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0448320180815 | 8/14/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0373720180815 | 8/14/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0305620180815 | 8/14/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0717520180815 | 8/14/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0414120180815 | 8/14/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0372220180815 | 8/14/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0941320180815 | 8/14/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703020180815 | 8/14/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0381020180815 | 8/14/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0761920180815 | 8/14/18 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0447020180815 | 8/14/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0420620180815 | 8/14/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0959320180815 | 8/14/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0412320180815 | 8/14/18 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0325120180815 | 8/14/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0383920180815 | 8/14/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0979720180815 | 8/14/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0719220180815 | 8/14/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0763920180815 | 8/14/18 | $9.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0775620180815 | 8/14/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0353120180815 | 8/14/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0478220180815 | 8/14/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0352920180815 | 8/14/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0328820180815 | 8/14/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0391120180815 | 8/14/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0472820180815 | 8/14/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0475120180815 | 8/14/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0713320180815 | 8/14/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0434920180815 | 8/14/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0337120180815 | 8/14/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0425720180815 | 8/14/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0912220180815 | 8/14/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703320180815 | 8/14/18 | $6.98 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0776720180815 | 8/14/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0706820180815 | 8/14/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0439520180815 | 8/14/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0916120180815 | 8/14/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0747720180815 | 8/14/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0334520180815 | 8/14/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0738320180815 | 8/14/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0360020180815 | 8/14/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0397820180815 | 8/14/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0729420180815 | 8/14/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767720180815 | 8/14/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0727420180815 | 8/14/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0976120180815 | 8/14/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0445320180815 | 8/14/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0774620180815 | 8/14/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0380020180815 | 8/14/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0314220180815 | 8/14/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0931920180815 | 8/14/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0337920180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703120180815 | 8/14/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0404820180815 | 8/14/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0418820180815 | 8/14/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0955120180815 | 8/14/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0962120180815 | 8/14/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0728920180815 | 8/14/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0938920180815 | 8/14/18 | $2.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0903020180815 | 8/14/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0383420180815 | 8/14/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0406420180815 | 8/14/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0729320180815 | 8/14/18 | $1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0702120180815 | 8/14/18 | $1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0402220180815 | 8/14/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0942320180816 | 8/15/18 | $177.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0414720180816 | 8/15/18 | $112.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767320180816 | 8/15/18 | $104.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0320220180816 | 8/15/18 | $88.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0769920180816 | 8/15/18 | $80.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0391120180816 | 8/15/18 | $77.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0405420180816 | 8/15/18 | $68.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0313620180816 | 8/15/18 | $62.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0774920180816 | 8/15/18 | $55.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0373720180816 | 8/15/18 | $55.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0388620180816 | 8/15/18 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0955120180816 | 8/15/18 | $44.74 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0302920180816 | 8/15/18 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0764920180816 | 8/15/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0961420180816 | 8/15/18 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0952120180816 | 8/15/18 | $37.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0775620180816 | 8/15/18 | $35.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0739020180816 | 8/15/18 | $35.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0331720180816 | 8/15/18 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0339020180816 | 8/15/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0761620180816 | 8/15/18 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0472520180816 | 8/15/18 | $30.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0411220180816 | 8/15/18 | $29.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0953920180816 | 8/15/18 | $27.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0470620180816 | 8/15/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0481920180816 | 8/15/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0429720180816 | 8/15/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0387320180816 | 8/15/18 | $26.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0713320180816 | 8/15/18 | $26.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0738320180816 | 8/15/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0330820180816 | 8/15/18 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0706220180816 | 8/15/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0348420180816 | 8/15/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0969220180816 | 8/15/18 | $21.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0717520180816 | 8/15/18 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0353120180816 | 8/15/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0938520180816 | 8/15/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767720180816 | 8/15/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0941320180816 | 8/15/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0322320180816 | 8/15/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0324320180816 | 8/15/18 | $19.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0722920180816 | 8/15/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0418820180816 | 8/15/18 | $18.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0381920180816 | 8/15/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0764420180816 | 8/15/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0925520180816 | 8/15/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0974620180816 | 8/15/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0728920180816 | 8/15/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0976120180816 | 8/15/18 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0394920180816 | 8/15/18 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0764820180816 | 8/15/18 | $17.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0765420180816 | 8/15/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0403420180816 | 8/15/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0959320180816 | 8/15/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0322520180816 | 8/15/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0969320180816 | 8/15/18 | $16.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0716520180816 | 8/15/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0475120180816 | 8/15/18 | $16.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0774620180816 | 8/15/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0349920180816 | 8/15/18 | $14.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0412320180816 | 8/15/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0727420180816 | 8/15/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0709820180816 | 8/15/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0402620180816 | 8/15/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0379820180816 | 8/15/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0395420180816 | 8/15/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0388820180816 | 8/15/18 | $12.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0375020180816 | 8/15/18 | $12.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0374820180816 | 8/15/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0732120180816 | 8/15/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0716920180816 | 8/15/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0394520180816 | 8/15/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703320180816 | 8/15/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0405720180816 | 8/15/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0385120180816 | 8/15/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0326620180816 | 8/15/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0478220180816 | 8/15/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0489320180816 | 8/15/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0326820180816 | 8/15/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0704220180816 | 8/15/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0447020180816 | 8/15/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0927420180816 | 8/15/18 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0337920180816 | 8/15/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0771320180816 | 8/15/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0336820180816 | 8/15/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0314220180816 | 8/15/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0352920180816 | 8/15/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0747020180816 | 8/15/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0931920180816 | 8/15/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0487120180816 | 8/15/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0401620180816 | 8/15/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0383920180816 | 8/15/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0958920180816 | 8/15/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0381820180816 | 8/15/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0439520180816 | 8/15/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0380020180816 | 8/15/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0747720180816 | 8/15/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0774120180816 | 8/15/18 | $6.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0398220180816 | 8/15/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703120180816 | 8/15/18 | $5.44 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0369220180816 | 8/15/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0360020180816 | 8/15/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0404820180816 | 8/15/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0315520180816 | 8/15/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0435520180816 | 8/15/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0366720180816 | 8/15/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0763920180816 | 8/15/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0940920180816 | 8/15/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0427220180816 | 8/15/18 | $4.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0396320180816 | 8/15/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0472620180816 | 8/15/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0406420180816 | 8/15/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0922420180816 | 8/15/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0980820180816 | 8/15/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0340520180816 | 8/15/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703520180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0304020180816 | 8/15/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0438120180816 | 8/15/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0307420180816 | 8/15/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0473620180816 | 8/15/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0338020180816 | 8/15/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0328620180816 | 8/15/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0760220180816 | 8/15/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0394120180816 | 8/15/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0952020180816 | 8/15/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0943820180816 | 8/15/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0704320180816 | 8/15/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0370720180816 | 8/15/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0444220180816 | 8/15/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0348620180816 | 8/15/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0358220180816 | 8/15/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0328820180816 | 8/15/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0384220180816 | 8/15/18 | $2.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0435320180817 | 8/16/18 | $132.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767720180817 | 8/16/18 | $82.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0425720180817 | 8/16/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0942320180817 | 8/16/18 | $59.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767320180817 | 8/16/18 | $58.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0487120180817 | 8/16/18 | $57.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0384220180817 | 8/16/18 | $55.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0777720180817 | 8/16/18 | $51.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0969220180817 | 8/16/18 | $48.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0328820180817 | 8/16/18 | $42.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767620180817 | 8/16/18 | $41.81 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0394920180817 | 8/16/18 | $39.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0962120180817 | 8/16/18 | $38.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0301320180817 | 8/16/18 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0774920180817 | 8/16/18 | $38.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0955120180817 | 8/16/18 | $36.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0958920180817 | 8/16/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0444220180817 | 8/16/18 | $32.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0317520180817 | 8/16/18 | $31.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0331720180817 | 8/16/18 | $31.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0373720180817 | 8/16/18 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0738320180817 | 8/16/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0472520180817 | 8/16/18 | $30.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0370720180817 | 8/16/18 | $30.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0320220180817 | 8/16/18 | $30.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0747020180817 | 8/16/18 | $29.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0974620180817 | 8/16/18 | $28.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0326620180818 | 8/16/18 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0440720180817 | 8/16/18 | $25.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0470620180817 | 8/16/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0336120180817 | 8/16/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0968920180817 | 8/16/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0747120180817 | 8/16/18 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0764420180817 | 8/16/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703520180817 | 8/16/18 | $23.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0943820180817 | 8/16/18 | $23.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0405720180817 | 8/16/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703320180817 | 8/16/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0979720180817 | 8/16/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0709820180817 | 8/16/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0414120180817 | 8/16/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0771320180817 | 8/16/18 | $20.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0704220180817 | 8/16/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0343320180817 | 8/16/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0769920180817 | 8/16/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0739020180817 | 8/16/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0343820180817 | 8/16/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0383920180817 | 8/16/18 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0391120180817 | 8/16/18 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0708320180817 | 8/16/18 | $17.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0492820180817 | 8/16/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0328620180817 | 8/16/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0381020180817 | 8/16/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0330120180817 | 8/16/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0429720180817 | 8/16/18 | $17.49 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0439520180817 | 8/16/18 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0352920180817 | 8/16/18 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0313620180817 | 8/16/18 | $16.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0481920180817 | 8/16/18 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0434920180817 | 8/16/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0477020180817 | 8/16/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0762620180817 | 8/16/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0302120180817 | 8/16/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0473620180817 | 8/16/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0412320180817 | 8/16/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0307120180817 | 8/16/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0326920180817 | 8/16/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0369220180817 | 8/16/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0729420180817 | 8/16/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0475120180817 | 8/16/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0307420180817 | 8/16/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0388820180817 | 8/16/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0383420180817 | 8/16/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0322520180817 | 8/16/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703120180817 | 8/16/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0764920180817 | 8/16/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0720920180817 | 8/16/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0959320180817 | 8/16/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0922020180817 | 8/16/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0728920180817 | 8/16/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0925520180817 | 8/16/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0315520180817 | 8/16/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0353120180817 | 8/16/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0394120180817 | 8/16/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0760220180817 | 8/16/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0447020180817 | 8/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0398220180817 | 8/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0339320180817 | 8/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0324320180817 | 8/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0395420180817 | 8/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0326820180817 | 8/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0472620180817 | 8/16/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0405420180817 | 8/16/18 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0737220180817 | 8/16/18 | $5.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0397820180817 | 8/16/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0765420180817 | 8/16/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0704820180817 | 8/16/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0747720180817 | 8/16/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0903020180817 | 8/16/18 | $4.89 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0443320180817 | 8/16/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0706520180817 | 8/16/18 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0348420180817 | 8/16/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0349920180817 | 8/16/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0934820180817 | 8/16/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0938120180817 | 8/16/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0493720180817 | 8/16/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0337920180817 | 8/16/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0336820180817 | 8/16/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0360020180817 | 8/16/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0403420180817 | 8/16/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0706220180817 | 8/16/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0366720180817 | 8/16/18 | $3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0384120180817 | 8/16/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0941320180817 | 8/16/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0761620180817 | 8/16/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0941420180817 | 8/16/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0365420180817 | 8/16/18 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0339020180817 | 8/16/18 | $0.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0774920180818 | 8/17/18 | $185.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0472520180818 | 8/17/18 | $153.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0941320180818 | 8/17/18 | $145.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0739020180818 | 8/17/18 | $105.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0968920180818 | 8/17/18 | $103.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0326620180818 | 8/17/18 | $100.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0307120180818 | 8/17/18 | $97.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0922420180818 | 8/17/18 | $87.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0349920180818 | 8/17/18 | $77.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0912220180818 | 8/17/18 | $73.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0958920180818 | 8/17/18 | $71.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0717720180818 | 8/17/18 | $68.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0942320180818 | 8/17/18 | $62.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0481920180818 | 8/17/18 | $61.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0962120180818 | 8/17/18 | $58.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0934820180818 | 8/17/18 | $55.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0747720180818 | 8/17/18 | $53.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0761920180818 | 8/17/18 | $51.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0360020180818 | 8/17/18 | $51.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0381820180818 | 8/17/18 | $50.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0719220180818 | 8/17/18 | $48.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0337920180818 | 8/17/18 | $47.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0969220180818 | 8/17/18 | $46.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0777720180818 | 8/17/18 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0411320180818 | 8/17/18 | $42.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0339020180818 | 8/17/18 | $42.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0710420180818 | 8/17/18 | $42.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0916120180818 | 8/17/18 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0722920180818 | 8/17/18 | $40.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0764920180818 | 8/17/18 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0315520180818 | 8/17/18 | $38.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0941620180818 | 8/17/18 | $38.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0391120180818 | 8/17/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703520180818 | 8/17/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0952020180818 | 8/17/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0722320180818 | 8/17/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767320180818 | 8/17/18 | $34.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0394120180818 | 8/17/18 | $34.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0401620180818 | 8/17/18 | $34.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0395420180818 | 8/17/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767620180818 | 8/17/18 | $34.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0382320180818 | 8/17/18 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0321620180818 | 8/17/18 | $32.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0348420180818 | 8/17/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0339320180818 | 8/17/18 | $31.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0979720180818 | 8/17/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0771720180818 | 8/17/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0775620180818 | 8/17/18 | $28.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0396320180818 | 8/17/18 | $27.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0412320180818 | 8/17/18 | $27.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0380820180818 | 8/17/18 | $26.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0492820180818 | 8/17/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0952120180818 | 8/17/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0980820180818 | 8/17/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0328820180818 | 8/17/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0302920180818 | 8/17/18 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0476220180818 | 8/17/18 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0330120180818 | 8/17/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0336820180818 | 8/17/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0764420180818 | 8/17/18 | $22.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0444220180818 | 8/17/18 | $22.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0388620180818 | 8/17/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0961420180818 | 8/17/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0912420180818 | 8/17/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0979420180818 | 8/17/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0313120180818 | 8/17/18 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0405420180818 | 8/17/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0383920180818 | 8/17/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0308820180818 | 8/17/18 | $20.13 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0922020180818 | 8/17/18 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0720920180818 | 8/17/18 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0724620180818 | 8/17/18 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0313320180818 | 8/17/18 | $18.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0903020180818 | 8/17/18 | $17.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0738320180818 | 8/17/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0330820180818 | 8/17/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0384120180818 | 8/17/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0338020180818 | 8/17/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0470620180818 | 8/17/18 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703020180818 | 8/17/18 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0402620180818 | 8/17/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0728920180818 | 8/17/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0403420180818 | 8/17/18 | $14.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703320180818 | 8/17/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0445720180818 | 8/17/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0953920180818 | 8/17/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0382020180818 | 8/17/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0763920180818 | 8/17/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767720180818 | 8/17/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0352920180818 | 8/17/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0325120180818 | 8/17/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0326920180818 | 8/17/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0425720180818 | 8/17/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0384220180818 | 8/17/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0747020180818 | 8/17/18 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0931920180818 | 8/17/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0732920180818 | 8/17/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0704320180818 | 8/17/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0339620180818 | 8/17/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0445520180818 | 8/17/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0353120180818 | 8/17/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0704820180818 | 8/17/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0704220180818 | 8/17/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0414120180818 | 8/17/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0359220180818 | 8/17/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0927420180818 | 8/17/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0344320180818 | 8/17/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0371320180818 | 8/17/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0472620180818 | 8/17/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0709820180818 | 8/17/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0439520180818 | 8/17/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0308620180818 | 8/17/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0336120180818 | 8/17/18 | $10.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0716520180818 | 8/17/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0435320180818 | 8/17/18 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0349520180818 | 8/17/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0760220180818 | 8/17/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0305620180818 | 8/17/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0739720180818 | 8/17/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0487120180818 | 8/17/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0380020180818 | 8/17/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0765320180818 | 8/17/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0737220180818 | 8/17/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0447020180818 | 8/17/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0326820180818 | 8/17/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0420620180818 | 8/17/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0943820180818 | 8/17/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0447820180818 | 8/17/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0774620180818 | 8/17/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0317520180818 | 8/17/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0381020180818 | 8/17/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0322520180818 | 8/17/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0976120180818 | 8/17/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0387320180818 | 8/17/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0769920180818 | 8/17/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0729420180818 | 8/17/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0314220180818 | 8/17/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0720820180818 | 8/17/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0375020180818 | 8/17/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0708320180818 | 8/17/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0302120180818 | 8/17/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0434920180818 | 8/17/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0373720180818 | 8/17/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0320220180818 | 8/17/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0716920180818 | 8/17/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0710920180818 | 8/17/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0388820180818 | 8/17/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0974620180818 | 8/17/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0304020180818 | 8/17/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0307420180818 | 8/17/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0925520180818 | 8/17/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0725520180818 | 8/17/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0341520180818 | 8/17/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0405720180818 | 8/17/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0421420180818 | 8/17/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0741520180818 | 8/17/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0415020180818 | 8/17/18 | $3.49 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0706820180818 | 8/17/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0762620180818 | 8/17/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0414720180818 | 8/17/18 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0481020180818 | 8/17/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0388420180818 | 8/17/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0713320180818 | 8/17/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0746020180818 | 8/17/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0922220180818 | 8/17/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0942320180819 | 8/18/18 | $135.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767320180819 | 8/18/18 | $133.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0434920180819 | 8/18/18 | $126.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0974620180819 | 8/18/18 | $92.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0348420180819 | 8/18/18 | $90.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0324320180819 | 8/18/18 | $90.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0969220180819 | 8/18/18 | $88.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0412320180819 | 8/18/18 | $85.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0394120180819 | 8/18/18 | $79.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0747120180819 | 8/18/18 | $72.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0375020180819 | 8/18/18 | $71.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0925520180819 | 8/18/18 | $60.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0313620180819 | 8/18/18 | $54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0405420180819 | 8/18/18 | $54.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0706220180819 | 8/18/18 | $54.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0472520180819 | 8/18/18 | $53.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0912220180819 | 8/18/18 | $53.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0328620180819 | 8/18/18 | $48.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0939220180819 | 8/18/18 | $48.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0489320180819 | 8/18/18 | $46.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0968920180819 | 8/18/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0737220180819 | 8/18/18 | $42.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0374820180819 | 8/18/18 | $42.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0709820180819 | 8/18/18 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0738320180819 | 8/18/18 | $41.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0764420180819 | 8/18/18 | $41.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0938520180819 | 8/18/18 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0330120180819 | 8/18/18 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0706520180819 | 8/18/18 | $39.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0339020180819 | 8/18/18 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703520180819 | 8/18/18 | $38.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0922020180819 | 8/18/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0401620180819 | 8/18/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0916120180819 | 8/18/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767620180819 | 8/18/18 | $36.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0980820180819 | 8/18/18 | $36.56 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0405720180819 | 8/18/18 | $35.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0774920180819 | 8/18/18 | $34.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0313120180819 | 8/18/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0353120180819 | 8/18/18 | $34.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0444220180819 | 8/18/18 | $34.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0391120180819 | 8/18/18 | $33.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0776720180819 | 8/18/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0724620180819 | 8/18/18 | $30.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0713320180819 | 8/18/18 | $30.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0909620180819 | 8/18/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0401020180819 | 8/18/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0397820180819 | 8/18/18 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0372420180819 | 8/18/18 | $28.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0394520180819 | 8/18/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0961420180819 | 8/18/18 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0934820180819 | 8/18/18 | $27.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0336820180819 | 8/18/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0760220180819 | 8/18/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0313320180819 | 8/18/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0941320180819 | 8/18/18 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0348620180819 | 8/18/18 | $26.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0396320180819 | 8/18/18 | $26.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0304020180819 | 8/18/18 | $26.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0728920180819 | 8/18/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0708320180819 | 8/18/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0326820180819 | 8/18/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0979420180819 | 8/18/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0370720180819 | 8/18/18 | $23.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0320220180819 | 8/18/18 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0337920180819 | 8/18/18 | $23.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0429720180819 | 8/18/18 | $23.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0725520180819 | 8/18/18 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0394920180819 | 8/18/18 | $23.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0373720180819 | 8/18/18 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0473620180819 | 8/18/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0710920180819 | 8/18/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0445520180819 | 8/18/18 | $21.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0421420180819 | 8/18/18 | $21.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0732920180819 | 8/18/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0338020180819 | 8/18/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0713920180819 | 8/18/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0927420180819 | 8/18/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0350120180819 | 8/18/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0307120180819 | 8/18/18 | $20.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0336120180819 | 8/18/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0774620180819 | 8/18/18 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0387320180819 | 8/18/18 | $20.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0352920180819 | 8/18/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0476220180819 | 8/18/18 | $19.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0775620180819 | 8/18/18 | $17.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0769920180819 | 8/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0481920180819 | 8/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0761620180819 | 8/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0343820180819 | 8/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0388820180819 | 8/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0337120180819 | 8/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0952020180819 | 8/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0953920180819 | 8/18/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0384220180819 | 8/18/18 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0764920180819 | 8/18/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0729420180819 | 8/18/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0425720180819 | 8/18/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0771920180819 | 8/18/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0384120180819 | 8/18/18 | $15.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0706820180819 | 8/18/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0360020180819 | 8/18/18 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0308620180819 | 8/18/18 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0979720180819 | 8/18/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0369220180819 | 8/18/18 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0747020180819 | 8/18/18 | $14.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0475120180819 | 8/18/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0739720180819 | 8/18/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0959920180819 | 8/18/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703120180819 | 8/18/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0448320180819 | 8/18/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0385120180819 | 8/18/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0398220180819 | 8/18/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0955120180819 | 8/18/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0322520180819 | 8/18/18 | $13.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0777720180819 | 8/18/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0767720180819 | 8/18/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0720820180819 | 8/18/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0380720180819 | 8/18/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0719220180819 | 8/18/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0703420180819 | 8/18/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0438120180819 | 8/18/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0958920180819 | 8/18/18 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0487120180819 | 8/18/18 | $9.79 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0922420180819 | 8/18/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0440720180819 | 8/18/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0382320180819 | 8/18/18 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0764820180819 | 8/18/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0960820180819 | 8/18/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0328820180819 | 8/18/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0447820180819 | 8/18/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0349920180819 | 8/18/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0739020180819 | 8/18/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0322320180819 | 8/18/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0445720180819 | 8/18/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0414720180819 | 8/18/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0741520180819 | 8/18/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0330820180819 | 8/18/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0383920180819 | 8/18/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0935420180819 | 8/18/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0722920180819 | 8/18/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0341520180819 | 8/18/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0404820180819 | 8/18/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0381020180819 | 8/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0478220180819 | 8/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0470620180819 | 8/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0737420180819 | 8/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0439520180819 | 8/18/18 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0379320180819 | 8/18/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0380820180819 | 8/18/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0321620180819 | 8/18/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0359220180819 | 8/18/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0435520180819 | 8/18/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0415020180819 | 8/18/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0379820180819 | 8/18/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0717520180819 | 8/18/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0334520180819 | 8/18/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0493720180819 | 8/18/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0315520180819 | 8/18/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0445320180819 | 8/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0747720180819 | 8/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0403420180819 | 8/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0427220180819 | 8/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0302120180819 | 8/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0941620180819 | 8/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0938120180819 | 8/18/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0314220180819 | 8/18/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0302920180819 | 8/18/18 | $2.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0761920180819 | 8/18/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0309720180819 | 8/18/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0704220180819 | 8/18/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0952120180819 | 8/18/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0481020180819 | 8/18/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0922220180819 | 8/18/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0378520180819 | 8/18/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0379320180828 | 8/27/18 | -$0.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0943820180828 | 8/27/18 | -$13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0379820180829 | 8/28/18 | -$3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008201 | $23,177.34 | 9/17/18 | K0481920180830 | 8/29/18 | -$16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0472520180820 | 8/19/18 | $167.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0942320180820 | 8/19/18 | $163.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0769920180820 | 8/19/18 | $114.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0394120180820 | 8/19/18 | $94.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0764420180820 | 8/19/18 | $94.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0348320180820 | 8/19/18 | $78.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0391120180820 | 8/19/18 | $75.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0336820180820 | 8/19/18 | $60.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0709820180820 | 8/19/18 | $56.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0381020180820 | 8/19/18 | $54.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0395420180820 | 8/19/18 | $48.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0737220180820 | 8/19/18 | $46.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0326620180820 | 8/19/18 | $46.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0330820180820 | 8/19/18 | $43.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0475120180820 | 8/19/18 | $43.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0980820180820 | 8/19/18 | $41.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0336120180820 | 8/19/18 | $39.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0330120180820 | 8/19/18 | $39.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0337120180820 | 8/19/18 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0375020180820 | 8/19/18 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0384220180820 | 8/19/18 | $37.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0447020180820 | 8/19/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0728920180820 | 8/19/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0439520180820 | 8/19/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0719220180820 | 8/19/18 | $32.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0322520180820 | 8/19/18 | $32.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0322320180820 | 8/19/18 | $30.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0309720180820 | 8/19/18 | $30.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0909620180820 | 8/19/18 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0339020180820 | 8/19/18 | $30.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703320180820 | 8/19/18 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0343820180820 | 8/19/18 | $27.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0720920180820 | 8/19/18 | $27.28 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0360020180820 | 8/19/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0415020180820 | 8/19/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0704820180820 | 8/19/18 | $25.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703520180820 | 8/19/18 | $24.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0472620180820 | 8/19/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0969320180820 | 8/19/18 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703420180820 | 8/19/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0774620180820 | 8/19/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0387320180820 | 8/19/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0350120180820 | 8/19/18 | $20.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0302920180820 | 8/19/18 | $20.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0481920180820 | 8/19/18 | $20.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0979420180820 | 8/19/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0372220180820 | 8/19/18 | $19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0480720180820 | 8/19/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0381820180820 | 8/19/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0710420180820 | 8/19/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0969220180820 | 8/19/18 | $18.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0722320180820 | 8/19/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0411320180820 | 8/19/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0713920180820 | 8/19/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0737420180820 | 8/19/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0402620180820 | 8/19/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0704220180820 | 8/19/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0448320180820 | 8/19/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0761920180820 | 8/19/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0349520180820 | 8/19/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0403420180820 | 8/19/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0394520180820 | 8/19/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0771320180820 | 8/19/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0369220180820 | 8/19/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0471320180820 | 8/19/18 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0307120180820 | 8/19/18 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0328620180820 | 8/19/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0314220180820 | 8/19/18 | $16.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0401620180820 | 8/19/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0974620180820 | 8/19/18 | $15.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0394920180820 | 8/19/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0385120180820 | 8/19/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0932820180820 | 8/19/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0717720180820 | 8/19/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0943820180820 | 8/19/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0440720180820 | 8/19/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0313320180820 | 8/19/18 | $13.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0444220180820 | 8/19/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0489320180820 | 8/19/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0348420180820 | 8/19/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0374820180820 | 8/19/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0962120180820 | 8/19/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0765420180820 | 8/19/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0774920180820 | 8/19/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0720820180820 | 8/19/18 | $12.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0934820180820 | 8/19/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0747020180820 | 8/19/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0708320180820 | 8/19/18 | $11.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0379320180820 | 8/19/18 | $11.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0313120180820 | 8/19/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0968920180820 | 8/19/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0732120180820 | 8/19/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0380020180820 | 8/19/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0401020180820 | 8/19/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0499620180820 | 8/19/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0716920180820 | 8/19/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0425720180820 | 8/19/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0388620180820 | 8/19/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0940920180820 | 8/19/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0304020180820 | 8/19/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0955120180820 | 8/19/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0959320180820 | 8/19/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0922420180820 | 8/19/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0922020180820 | 8/19/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0404820180820 | 8/19/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0767320180820 | 8/19/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0764920180820 | 8/19/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0941520180820 | 8/19/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0313620180820 | 8/19/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0952020180820 | 8/19/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0472820180820 | 8/19/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0382320180820 | 8/19/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0308820180820 | 8/19/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0775620180820 | 8/19/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0912220180820 | 8/19/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0762620180820 | 8/19/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0339620180820 | 8/19/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0331720180820 | 8/19/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0738320180820 | 8/19/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0405720180820 | 8/19/18 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0353120180820 | 8/19/18 | $6.29 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0732920180820 | 8/19/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0418820180820 | 8/19/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0383420180820 | 8/19/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0305620180820 | 8/19/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0326920180820 | 8/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0352920180820 | 8/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0397820180820 | 8/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0434920180820 | 8/19/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0925520180820 | 8/19/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0763920180820 | 8/19/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0722920180820 | 8/19/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0958920180820 | 8/19/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0979720180820 | 8/19/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0704320180820 | 8/19/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0414720180820 | 8/19/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0429720180820 | 8/19/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0927420180820 | 8/19/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0710920180820 | 8/19/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0359220180820 | 8/19/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0954920180820 | 8/19/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0492820180820 | 8/19/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0302120180820 | 8/19/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0445720180820 | 8/19/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0941320180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0777720180820 | 8/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0326820180820 | 8/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0328820180820 | 8/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0760220180820 | 8/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0729420180820 | 8/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0713320180820 | 8/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0321620180820 | 8/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0343320180820 | 8/19/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0339320180820 | 8/19/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0916120180820 | 8/19/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0747720180820 | 8/19/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0435320180820 | 8/19/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0942320180821 | 8/20/18 | $138.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0326820180821 | 8/20/18 | $87.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0343320180821 | 8/20/18 | $82.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0324320180821 | 8/20/18 | $66.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0472520180821 | 8/20/18 | $61.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0737220180821 | 8/20/18 | $60.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0767320180821 | 8/20/18 | $60.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0384220180821 | 8/20/18 | $52.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0717520180821 | 8/20/18 | $48.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0401020180821 | 8/20/18 | $47.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0706820180821 | 8/20/18 | $46.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0764420180821 | 8/20/18 | $45.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0405720180821 | 8/20/18 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0481920180821 | 8/20/18 | $44.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0487120180821 | 8/20/18 | $43.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0760220180821 | 8/20/18 | $43.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0747020180821 | 8/20/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0774920180821 | 8/20/18 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0315520180821 | 8/20/18 | $37.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0980820180821 | 8/20/18 | $35.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0955120180821 | 8/20/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0302920180821 | 8/20/18 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0394120180821 | 8/20/18 | $34.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0941520180821 | 8/20/18 | $32.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0939220180821 | 8/20/18 | $30.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0435320180821 | 8/20/18 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0382020180821 | 8/20/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0352920180821 | 8/20/18 | $26.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0710420180821 | 8/20/18 | $26.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0313620180821 | 8/20/18 | $26.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0706520180821 | 8/20/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0320220180821 | 8/20/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0373720180821 | 8/20/18 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0761620180821 | 8/20/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0767720180821 | 8/20/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0383920180821 | 8/20/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0302120180821 | 8/20/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0371320180821 | 8/20/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0974620180821 | 8/20/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0979720180821 | 8/20/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0492820180821 | 8/20/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0328820180821 | 8/20/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0305620180821 | 8/20/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0391120180821 | 8/20/18 | $19.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0418820180821 | 8/20/18 | $17.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703420180822 | 8/20/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0738320180821 | 8/20/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0747720180821 | 8/20/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0381020180821 | 8/20/18 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0709820180821 | 8/20/18 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0943820180821 | 8/20/18 | $14.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0739020180821 | 8/20/18 | $14.68 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0704220180821 | 8/20/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0767620180821 | 8/20/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0414720180821 | 8/20/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0308620180821 | 8/20/18 | $14.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0444220180821 | 8/20/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0916120180821 | 8/20/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0927420180821 | 8/20/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0360020180821 | 8/20/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0350120180821 | 8/20/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0720920180821 | 8/20/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0382320180821 | 8/20/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0952120180821 | 8/20/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0912420180821 | 8/20/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703020180821 | 8/20/18 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703520180821 | 8/20/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0374820180821 | 8/20/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0336120180821 | 8/20/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0395420180821 | 8/20/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0475120180821 | 8/20/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0728920180821 | 8/20/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0922020180821 | 8/20/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0397820180821 | 8/20/18 | $9.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0719220180821 | 8/20/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0348420180821 | 8/20/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0716520180821 | 8/20/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0909620180821 | 8/20/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0380820180821 | 8/20/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0727420180821 | 8/20/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0343820180821 | 8/20/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0309720180821 | 8/20/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0313320180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0380720180821 | 8/20/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0385120180821 | 8/20/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0938120180821 | 8/20/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0769920180821 | 8/20/18 | $6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0764920180821 | 8/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0338020180821 | 8/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0387320180821 | 8/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0388820180821 | 8/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0493720180821 | 8/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0425720180821 | 8/20/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0925520180821 | 8/20/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0420620180821 | 8/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0314220180821 | 8/20/18 | $4.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0443320180821 | 8/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0968920180821 | 8/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0480720180821 | 8/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0321620180821 | 8/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0704820180821 | 8/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0337920180821 | 8/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0322520180821 | 8/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0940920180821 | 8/20/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0969220180821 | 8/20/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0313120180821 | 8/20/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0438120180821 | 8/20/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0349520180821 | 8/20/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0958920180822 | 8/20/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0471320180821 | 8/20/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0724620180821 | 8/20/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0402620180821 | 8/20/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0447820180821 | 8/20/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0448320180821 | 8/20/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0328620180821 | 8/20/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0473620180821 | 8/20/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0934820180821 | 8/20/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0777720180821 | 8/20/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0771320180821 | 8/20/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0761920180821 | 8/20/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0741520180821 | 8/20/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0369220180821 | 8/20/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0339620180821 | 8/20/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0388420180821 | 8/20/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0359220180821 | 8/20/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0763920180821 | 8/20/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0384120180821 | 8/20/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0739720180821 | 8/20/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0375020180821 | 8/20/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0774920180822 | 8/21/18 | $195.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0370720180822 | 8/21/18 | $133.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0339020180822 | 8/21/18 | $90.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0301320180822 | 8/21/18 | $80.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0777720180822 | 8/21/18 | $78.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0381020180822 | 8/21/18 | $70.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0942320180822 | 8/21/18 | $69.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0481920180822 | 8/21/18 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0958920180822 | 8/21/18 | $56.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0739020180822 | 8/21/18 | $56.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0737220180822 | 8/21/18 | $54.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0394920180822 | 8/21/18 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0391120180822 | 8/21/18 | $48.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0385120180822 | 8/21/18 | $47.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0405720180822 | 8/21/18 | $47.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0974620180822 | 8/21/18 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0713320180822 | 8/21/18 | $40.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0326820180822 | 8/21/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0348320180822 | 8/21/18 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0720920180822 | 8/21/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0969220180822 | 8/21/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0388420180822 | 8/21/18 | $32.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0954920180822 | 8/21/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0470620180822 | 8/21/18 | $31.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0739720180822 | 8/21/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0473620180822 | 8/21/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0308820180822 | 8/21/18 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0941620180822 | 8/21/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0305620180822 | 8/21/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0941520180822 | 8/21/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0398220180822 | 8/21/18 | $26.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0330820180822 | 8/21/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0395420180822 | 8/21/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0767320180822 | 8/21/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0328820180822 | 8/21/18 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0388820180822 | 8/21/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0366720180822 | 8/21/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0775620180822 | 8/21/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0380020180822 | 8/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0968920180822 | 8/21/18 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0980820180822 | 8/21/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0764820180822 | 8/21/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0952020180822 | 8/21/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0309720180822 | 8/21/18 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0380720180822 | 8/21/18 | $19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0341520180822 | 8/21/18 | $18.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0764420180822 | 8/21/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0336820180822 | 8/21/18 | $18.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0326620180822 | 8/21/18 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0941320180822 | 8/21/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0382320180822 | 8/21/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0704220180822 | 8/21/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0421420180822 | 8/21/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0360020180822 | 8/21/18 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0720820180822 | 8/21/18 | $15.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0955120180822 | 8/21/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0348620180822 | 8/21/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0439520180822 | 8/21/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0487120180822 | 8/21/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0404820180822 | 8/21/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0415020180822 | 8/21/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0952120180822 | 8/21/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0302920180822 | 8/21/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0384220180822 | 8/21/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0710420180822 | 8/21/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0420620180822 | 8/21/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0438120180822 | 8/21/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0771920180822 | 8/21/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0317520180822 | 8/21/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0738320180822 | 8/21/18 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0704820180822 | 8/21/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0713920180822 | 8/21/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0447020180822 | 8/21/18 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0959320180822 | 8/21/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0440720180822 | 8/21/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0922020180822 | 8/21/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0350120180822 | 8/21/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0472520180822 | 8/21/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0708320180822 | 8/21/18 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0320220180822 | 8/21/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0741520180822 | 8/21/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0383920180822 | 8/21/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0774620180822 | 8/21/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0946320180822 | 8/21/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0765420180822 | 8/21/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0939220180822 | 8/21/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0307120180822 | 8/21/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0373720180822 | 8/21/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0940920180822 | 8/21/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0339920180822 | 8/21/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0732920180822 | 8/21/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0747020180822 | 8/21/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0767620180822 | 8/21/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0304020180822 | 8/21/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0352920180822 | 8/21/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0396320180822 | 8/21/18 | $7.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0925520180822 | 8/21/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0381820180822 | 8/21/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0764920180822 | 8/21/18 | $6.98 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0710920180822 | 8/21/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0704320180822 | 8/21/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0338020180822 | 8/21/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0302120180822 | 8/21/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0313120180822 | 8/21/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0938120180822 | 8/21/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0394520180822 | 8/21/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0384120180822 | 8/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0444220180822 | 8/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0388620180822 | 8/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0343320180822 | 8/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0480720180822 | 8/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0728920180822 | 8/21/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0702120180822 | 8/21/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0706820180822 | 8/21/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0307420180822 | 8/21/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0477020180822 | 8/21/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0348420180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0339620180822 | 8/21/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0709820180822 | 8/21/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0969320180822 | 8/21/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0405420180822 | 8/21/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0425720180822 | 8/21/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0471320180822 | 8/21/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0314220180822 | 8/21/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0349520180822 | 8/21/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0776720180822 | 8/21/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0371320180822 | 8/21/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0337920180822 | 8/21/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0922220180822 | 8/21/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0493720180822 | 8/21/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0338020180823 | 8/22/18 | $105.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0481920180823 | 8/22/18 | $100.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0767320180823 | 8/22/18 | $97.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0405720180823 | 8/22/18 | $93.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0326820180823 | 8/22/18 | $86.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703520180823 | 8/22/18 | $86.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0472520180823 | 8/22/18 | $80.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0739020180823 | 8/22/18 | $71.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0980820180823 | 8/22/18 | $57.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0359220180823 | 8/22/18 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0307120180823 | 8/22/18 | $55.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0401020180823 | 8/22/18 | $55.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0737420180823 | 8/22/18 | $55.61 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0710420180823 | 8/22/18 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703120180823 | 8/22/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0373720180823 | 8/22/18 | $46.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0769920180823 | 8/22/18 | $45.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0774920180823 | 8/22/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0934820180823 | 8/22/18 | $40.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0471320180823 | 8/22/18 | $40.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0979720180823 | 8/22/18 | $39.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0388620180823 | 8/22/18 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0381020180823 | 8/22/18 | $38.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0360020180823 | 8/22/18 | $38.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0771320180823 | 8/22/18 | $36.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0379320180823 | 8/22/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0961420180823 | 8/22/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0969220180823 | 8/22/18 | $34.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0398220180823 | 8/22/18 | $34.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0708320180823 | 8/22/18 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0935420180823 | 8/22/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0349920180823 | 8/22/18 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0476220180823 | 8/22/18 | $29.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703020180823 | 8/22/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0974620180823 | 8/22/18 | $26.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0429720180823 | 8/22/18 | $26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0352920180823 | 8/22/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0384120180823 | 8/22/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0336820180823 | 8/22/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0760220180823 | 8/22/18 | $25.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0774620180823 | 8/22/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0371320180823 | 8/22/18 | $24.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0301320180823 | 8/22/18 | $24.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0324320180823 | 8/22/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0767620180823 | 8/22/18 | $22.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0434920180823 | 8/22/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0968920180823 | 8/22/18 | $21.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0704320180823 | 8/22/18 | $21.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0916120180823 | 8/22/18 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0384220180823 | 8/22/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0383920180823 | 8/22/18 | $19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0348320180823 | 8/22/18 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0946320180823 | 8/22/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0330820180823 | 8/22/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0326620180823 | 8/22/18 | $17.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0925520180823 | 8/22/18 | $17.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0414720180823 | 8/22/18 | $17.49 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0720820180823 | 8/22/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0706520180823 | 8/22/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0305920180823 | 8/22/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0940920180823 | 8/22/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0955120180823 | 8/22/18 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0313120180823 | 8/22/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0308820180823 | 8/22/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0350120180823 | 8/22/18 | $16.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0713320180823 | 8/22/18 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0339620180823 | 8/22/18 | $14.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0959320180823 | 8/22/18 | $14.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0939220180823 | 8/22/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0737220180823 | 8/22/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0941620180823 | 8/22/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0391120180823 | 8/22/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703320180823 | 8/22/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0308620180823 | 8/22/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0401620180823 | 8/22/18 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0719220180823 | 8/22/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0912420180823 | 8/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0388820180823 | 8/22/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0370720180823 | 8/22/18 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0322320180823 | 8/22/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0339320180823 | 8/22/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0415020180823 | 8/22/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0382320180823 | 8/22/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0954920180823 | 8/22/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0747120180823 | 8/22/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0326920180823 | 8/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0302920180823 | 8/22/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0339020180823 | 8/22/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0475120180823 | 8/22/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0728920180823 | 8/22/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0394920180823 | 8/22/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0765420180823 | 8/22/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0729420180823 | 8/22/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0927420180823 | 8/22/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0487120180823 | 8/22/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0427220180823 | 8/22/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0348420180823 | 8/22/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0402620180823 | 8/22/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0706820180823 | 8/22/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0447020180823 | 8/22/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0382020180823 | 8/22/18 | $6.98 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0767720180823 | 8/22/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0385120180823 | 8/22/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0330120180823 | 8/22/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0912220180823 | 8/22/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0447820180823 | 8/22/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0763920180823 | 8/22/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0321620180823 | 8/22/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0941320180823 | 8/22/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0922020180823 | 8/22/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0716520180823 | 8/22/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0328620180823 | 8/22/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0747020180823 | 8/22/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0337920180823 | 8/22/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0396320180823 | 8/22/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0775620180823 | 8/22/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0315520180823 | 8/22/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0969320180823 | 8/22/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0380020180823 | 8/22/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0952020180823 | 8/22/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0938120180823 | 8/22/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0309720180823 | 8/22/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0713920180823 | 8/22/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0962120180823 | 8/22/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0710920180823 | 8/22/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0435520180823 | 8/22/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0943820180823 | 8/22/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0941520180823 | 8/22/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0771720180823 | 8/22/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0313620180823 | 8/22/18 | $3.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0764420180823 | 8/22/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0334520180823 | 8/22/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0477020180823 | 8/22/18 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0444220180823 | 8/22/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0931920180823 | 8/22/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0489320180823 | 8/22/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0360020180824 | 8/23/18 | $88.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0473620180824 | 8/23/18 | $77.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0334520180824 | 8/23/18 | $66.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0968920180824 | 8/23/18 | $65.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0391120180824 | 8/23/18 | $61.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0739020180824 | 8/23/18 | $59.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0769920180824 | 8/23/18 | $57.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0729420180824 | 8/23/18 | $55.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0359220180824 | 8/23/18 | $49.50 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0385120180824 | 8/23/18 | $44.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0401020180824 | 8/23/18 | $42.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0974620180824 | 8/23/18 | $42.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0337920180824 | 8/23/18 | $41.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0955120180824 | 8/23/18 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0940920180824 | 8/23/18 | $41.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0382020180824 | 8/23/18 | $41.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0388620180824 | 8/23/18 | $40.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0471320180824 | 8/23/18 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0341520180824 | 8/23/18 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0704220180824 | 8/23/18 | $38.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703420180824 | 8/23/18 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0481920180824 | 8/23/18 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0302120180824 | 8/23/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0704820180824 | 8/23/18 | $32.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0388420180824 | 8/23/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0405420180824 | 8/23/18 | $30.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0320220180824 | 8/23/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0719220180824 | 8/23/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0722320180824 | 8/23/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0912220180824 | 8/23/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0307120180824 | 8/23/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0435520180824 | 8/23/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0336120180824 | 8/23/18 | $23.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0706520180824 | 8/23/18 | $23.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0302920180824 | 8/23/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0767320180824 | 8/23/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0777720180824 | 8/23/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0326620180824 | 8/23/18 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0938120180824 | 8/23/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0776720180824 | 8/23/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0397820180824 | 8/23/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0414720180824 | 8/23/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0943820180824 | 8/23/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0710420180824 | 8/23/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0396320180824 | 8/23/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0338020180824 | 8/23/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0395420180824 | 8/23/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0760220180824 | 8/23/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0942320180824 | 8/23/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0379320180824 | 8/23/18 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0499620180824 | 8/23/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0447820180824 | 8/23/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0959320180824 | 8/23/18 | $18.54 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0394920180824 | 8/23/18 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0909620180824 | 8/23/18 | $18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0980820180824 | 8/23/18 | $17.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0394120180824 | 8/23/18 | $17.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0953920180824 | 8/23/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0425720180824 | 8/23/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0475120180824 | 8/23/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0764920180824 | 8/23/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0381820180824 | 8/23/18 | $17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0375020180824 | 8/23/18 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0328620180824 | 8/23/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0979720180824 | 8/23/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0394520180824 | 8/23/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0305620180824 | 8/23/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0709820180824 | 8/23/18 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0308620180824 | 8/23/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0388820180824 | 8/23/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703520180824 | 8/23/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0767720180824 | 8/23/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0440720180824 | 8/23/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0445520180824 | 8/23/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0958920180824 | 8/23/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0472520180824 | 8/23/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703020180824 | 8/23/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0713920180824 | 8/23/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0922020180824 | 8/23/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0470620180824 | 8/23/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0962120180824 | 8/23/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0411220180824 | 8/23/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0737420180824 | 8/23/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0339020180824 | 8/23/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0931920180824 | 8/23/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0349920180824 | 8/23/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0381020180824 | 8/23/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0960820180824 | 8/23/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0421420180824 | 8/23/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0716520180824 | 8/23/18 | $9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0414120180824 | 8/23/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0405720180824 | 8/23/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0445320180824 | 8/23/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0903020180824 | 8/23/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0969220180824 | 8/23/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0369220180824 | 8/23/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0969320180824 | 8/23/18 | $6.99 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0384120180824 | 8/23/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0324320180824 | 8/23/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0406420180824 | 8/23/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703320180824 | 8/23/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0420620180824 | 8/23/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0427220180824 | 8/23/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0747020180824 | 8/23/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0952120180824 | 8/23/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0720820180824 | 8/23/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0330120180824 | 8/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0728920180824 | 8/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0710920180824 | 8/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0922420180824 | 8/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0939220180824 | 8/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0713320180824 | 8/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0764420180824 | 8/23/18 | $5.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0313620180824 | 8/23/18 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0348320180824 | 8/23/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0727420180824 | 8/23/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0323920180824 | 8/23/18 | $4.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0304020180824 | 8/23/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0774620180824 | 8/23/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0916120180824 | 8/23/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0321620180824 | 8/23/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0767620180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0706820180824 | 8/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0307420180824 | 8/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0349520180824 | 8/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0328820180824 | 8/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0337120180824 | 8/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0415020180824 | 8/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0492820180824 | 8/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0934820180824 | 8/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0941620180824 | 8/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0747120180824 | 8/23/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0720920180824 | 8/23/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0932820180824 | 8/23/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0429720180824 | 8/23/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0404820180824 | 8/23/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0472520180825 | 8/24/18 | $367.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0767320180825 | 8/24/18 | $163.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0739020180825 | 8/24/18 | $79.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0425720180825 | 8/24/18 | $76.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0394920180825 | 8/24/18 | $75.77 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0444220180825 | 8/24/18 | $70.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0774920180825 | 8/24/18 | $69.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0339020180825 | 8/24/18 | $67.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0916120180825 | 8/24/18 | $61.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0728920180825 | 8/24/18 | $60.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0962120180825 | 8/24/18 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0384220180825 | 8/24/18 | $54.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0331720180825 | 8/24/18 | $52.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0706520180825 | 8/24/18 | $51.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0953920180825 | 8/24/18 | $51.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0903020180825 | 8/24/18 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0324320180825 | 8/24/18 | $48.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0349520180825 | 8/24/18 | $46.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0713920180825 | 8/24/18 | $45.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0326620180825 | 8/24/18 | $44.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0396320180825 | 8/24/18 | $43.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0435520180825 | 8/24/18 | $42.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0405720180825 | 8/24/18 | $39.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0321620180825 | 8/24/18 | $39.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0922020180825 | 8/24/18 | $38.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0301320180825 | 8/24/18 | $38.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0709820180825 | 8/24/18 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0336120180825 | 8/24/18 | $37.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0326820180825 | 8/24/18 | $37.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0764420180825 | 8/24/18 | $36.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0932820180825 | 8/24/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0308620180825 | 8/24/18 | $34.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703520180825 | 8/24/18 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0942320180825 | 8/24/18 | $32.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0381020180825 | 8/24/18 | $32.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0391120180825 | 8/24/18 | $31.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0322320180825 | 8/24/18 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0769920180825 | 8/24/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0747020180825 | 8/24/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0741920180825 | 8/24/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0326920180825 | 8/24/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703020180825 | 8/24/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0711332018082S | 8/24/18 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0313620180825 | 8/24/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0760220180825 | 8/24/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703120180825 | 8/24/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0952020180825 | 8/24/18 | $26.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0411320180825 | 8/24/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0737220180825 | 8/24/18 | $25.19 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0381920180825 | 8/24/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0493720180825 | 8/24/18 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0974620180825 | 8/24/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0764920180825 | 8/24/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0706820180825 | 8/24/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0958920180825 | 8/24/18 | $23.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0737420180825 | 8/24/18 | $23.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0383920180825 | 8/24/18 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0401020180825 | 8/24/18 | $22.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0912420180825 | 8/24/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0445520180825 | 8/24/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0775620180825 | 8/24/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0384120180825 | 8/24/18 | $21.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0481920180825 | 8/24/18 | $21.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0359220180825 | 8/24/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0959320180825 | 8/24/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0374820180825 | 8/24/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0771320180825 | 8/24/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0370720180825 | 8/24/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0440720180825 | 8/24/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0938120180825 | 8/24/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0344332018082 | 8/24/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0373720180825 | 8/24/18 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0411220180825 | 8/24/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0314220180825 | 8/24/18 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0478220180825 | 8/24/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0360020180825 | 8/24/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0767720180825 | 8/24/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0943820180825 | 8/24/18 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0330820180825 | 8/24/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0406420180825 | 8/24/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703320180825 | 8/24/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0337920180825 | 8/24/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0395420180825 | 8/24/18 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0414720180825 | 8/24/18 | $15.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0405420180825 | 8/24/18 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0343820180825 | 8/24/18 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0969320180825 | 8/24/18 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0765420180825 | 8/24/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0371320180825 | 8/24/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0338020180825 | 8/24/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0313320180825 | 8/24/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0471320180825 | 8/24/18 | $12.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0938520180825 | 8/24/18 | $12.86 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0776720180825 | 8/24/18 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0380020180825 | 8/24/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0747720180825 | 8/24/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0767620180825 | 8/24/18 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0940920180825 | 8/24/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0418820180825 | 8/24/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0308820180825 | 8/24/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0922420180825 | 8/24/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0313120180825 | 8/24/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0447020180825 | 8/24/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0480720180825 | 8/24/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0447820180825 | 8/24/18 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0438120180825 | 8/24/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0927420180825 | 8/24/18 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0381820180825 | 8/24/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0704220180825 | 8/24/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0954920180825 | 8/24/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0710420180825 | 8/24/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0941620180825 | 8/24/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0382320180825 | 8/24/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0727420180825 | 8/24/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0372420180825 | 8/24/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0979720180825 | 8/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0302120180825 | 8/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0763920180825 | 8/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0388820180825 | 8/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0348620180825 | 8/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0732920180825 | 8/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0439520180825 | 8/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0710920180825 | 8/24/18 | $5.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0388420180825 | 8/24/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0334520180825 | 8/24/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0443320180825 | 8/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0939220180825 | 8/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0353120180825 | 8/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0320220180825 | 8/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0366720180825 | 8/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0394120180825 | 8/24/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0487120180825 | 8/24/18 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0720820180825 | 8/24/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0980820180825 | 8/24/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0328820180825 | 8/24/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0747120180825 | 8/24/18 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0304020180825 | 8/24/18 | $3.84 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0722920180825 | 8/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0404820180825 | 8/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0375020180825 | 8/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0307420180825 | 8/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0716520180825 | 8/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0473620180825 | 8/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0925520180825 | 8/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0934820180825 | 8/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0445320180825 | 8/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0719220180825 | 8/24/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0325120180825 | 8/24/18 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0704820180825 | 8/24/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0388620180825 | 8/24/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0397820180825 | 8/24/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0394520180825 | 8/24/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0403420180825 | 8/24/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0398220180825 | 8/24/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0912220180825 | 8/24/18 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0771170180825 | 8/24/18 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0307120180826 | 8/25/18 | $136.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0747020180826 | 8/25/18 | $135.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0767620180828 | 8/25/18 | $125.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0320220180826 | 8/25/18 | $118.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0405420180826 | 8/25/18 | $105.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0979720180826 | 8/25/18 | $99.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0472520180826 | 8/25/18 | $93.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0321620180826 | 8/25/18 | $92.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0337920180826 | 8/25/18 | $92.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0391120180826 | 8/25/18 | $80.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0769920180826A | 8/25/18 | $72.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0302920180826 | 8/25/18 | $68.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0438120180826 | 8/25/18 | $67.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0472520180826A | 8/25/18 | $63.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0326620180826 | 8/25/18 | $54.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0396320180826 | 8/25/18 | $54.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0373720180826 | 8/25/18 | $53.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0737220180826 | 8/25/18 | $50.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0471320180826 | 8/25/18 | $49.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0764420180826A | 8/25/18 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0330820180826 | 8/25/18 | $48.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0709820180826 | 8/25/18 | $46.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0394920180826 | 8/25/18 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0765420180826 | 8/25/18 | $45.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0322520180826 | 8/25/18 | $44.77 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0775620180826 | 8/25/18 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0747020180826A | 8/25/18 | $43.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0729420180826 | 8/25/18 | $39.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0979720180826A | 8/25/18 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0955120180826A | 8/25/18 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0706820180826 | 8/25/18 | $36.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0969220180826A | 8/25/18 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0739020180826A | 8/25/18 | $36.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0359220180826A | 8/25/18 | $36.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0942320180826 | 8/25/18 | $36.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0326620180826A | 8/25/18 | $35.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0371320180826A | 8/25/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0704320180826 | 8/25/18 | $34.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703420180826A | 8/25/18 | $34.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0348420180826 | 8/25/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0421420180826 | 8/25/18 | $33.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0738320180826 | 8/25/18 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0955120180826 | 8/25/18 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0308620180826A | 8/25/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0767320180826 | 8/25/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0481920180826A | 8/25/18 | $30.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0709820180826 | 8/25/18 | $30.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0708320180826A | 8/25/18 | $30.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0771920180826 | 8/25/18 | $29.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0394520180826A | 8/25/18 | $29.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0953920180826A | 8/25/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0352920180826 | 8/25/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0388620180826 | 8/25/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0499620180826 | 8/25/18 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0326920180826 | 8/25/18 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0445320180826 | 8/25/18 | $26.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0334520180826A | 8/25/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0394120180826 | 8/25/18 | $25.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0315520180826 | 8/25/18 | $25.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0962120180826 | 8/25/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0394520180826 | 8/25/18 | $24.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703120180826 | 8/25/18 | $24.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0764420180826 | 8/25/18 | $24.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0401020180826 | 8/25/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0903020180826 | 8/25/18 | $24.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0314220180826A | 8/25/18 | $24.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0313320180826A | 8/25/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0381020180826 | 8/25/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0387320180826 | 8/25/18 | $23.44 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0391120180826A | 8/25/18 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0959320180826 | 8/25/18 | $21.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0980820180826 | 8/25/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0760220180826 | 8/25/18 | $21.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0427220180826 | 8/25/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0337120180826 | 8/25/18 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0414120180826A | 8/25/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0434920180826A | 8/25/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0969220180826 | 8/25/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0373720180826A | 8/25/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0328820180826 | 8/25/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0322520180826 | 8/25/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0968920180826 | 8/25/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0374820180826A | 8/25/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0341520180826A | 8/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0761920180826 | 8/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0388820180826 | 8/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0704220180826A | 8/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0360020180826 | 8/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0445720180826A | 8/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0348320180826A | 8/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0477020180826A | 8/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0324320180826 | 8/25/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0747120180826A | 8/25/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0775620180826A | 8/25/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0710420180826 | 8/25/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0939220180826 | 8/25/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0372220180826A | 8/25/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0777720180826 | 8/25/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0394120180826A | 8/25/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0382020180826 | 8/25/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0328620180826 | 8/25/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0771320180826 | 8/25/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0331720180826 | 8/25/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0489320180826 | 8/25/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0727420180826 | 8/25/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0384120180826 | 8/25/18 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0343820180826A | 8/25/18 | $14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0481920180826 | 8/25/18 | $14.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0383920180826A | 8/25/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0747720180826A | 8/25/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0932820180826 | 8/25/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0960820180826A | 8/25/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0771720180826 | 8/25/18 | $13.64 |

MJ Holding Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0444220180826 | 8/25/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0336820180826A | 8/25/18 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0420620180826 | 8/25/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0447820180826A | 8/25/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0706220180826 | 8/25/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0411220180826 | 8/25/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0313620180826 | 8/25/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0429720180826 | 8/25/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0727420180826 | 8/25/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0348420180826A | 8/25/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0404820180826A | 8/25/18 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0415020180826 | 8/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0961420180826 | 8/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0909620180826 | 8/25/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0946320180826A | 8/25/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0313120180826A | 8/25/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0974620180826 | 8/25/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0764820180826A | 8/25/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0769920180826 | 8/25/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0706520180826 | 8/25/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0499620180826A | 8/25/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0380820180826 | 8/25/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0958920180826A | 8/25/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0313320180826 | 8/25/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0359220180826 | 8/25/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0979420180826A | 8/25/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0739020180826 | 8/25/18 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0716520180826A | 8/25/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0974620180826A | 8/25/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0324320180826A | 8/25/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0385120180826 | 8/25/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0339620180826 | 8/25/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0935420180826 | 8/25/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0429720180826A | 8/25/18 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0381820180826A | 8/25/18 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0350120180826 | 8/25/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0728920180826 | 8/25/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0439520180826 | 8/25/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0724320180826 | 8/25/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0747120180826 | 8/25/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0301320180826 | 8/25/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0384220180826A | 8/25/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0472820180826 | 8/25/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0940920180826A | 8/25/18 | $6.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0349520180826 | 8/25/18 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0384420180826 | 8/25/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0934820180826 | 8/25/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0925520180826A | 8/25/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0765420180826A | 8/25/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0384120180826A | 8/25/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0952120180826A | 8/25/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0304020180826A | 8/25/18 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0939220180826A | 8/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0343320180826 | 8/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0710920180826 | 8/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0352920180826A | 8/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0317520180826 | 8/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0925520180826 | 8/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0706220180826A | 8/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703020180826A | 8/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0388820180826A | 8/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0439520180826A | 8/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0307120180826A | 8/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0445320180826A | 8/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0380720180826 | 8/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0339620180826A | 8/25/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0922420180826 | 8/25/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0976120180826A | 8/25/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0493720180826 | 8/25/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0369220180826 | 8/25/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0307420180826 | 8/25/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0980820180826A | 8/25/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0302120180826A | 8/25/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0704220180826 | 8/25/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0716920180826 | 8/25/18 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0767620180826 | 8/25/18 | $4.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0764820180826 | 8/25/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0308620180826 | 8/25/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0912220180826 | 8/25/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0383920180826 | 8/25/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0719220180826 | 8/25/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0421420180826A | 8/25/18 | $3.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0771320180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0473620180826A | 8/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0388420180826 | 8/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0322320180826 | 8/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0314220180826 | 8/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0411320180826A | 8/25/18 | $3.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0435120180826 | 8/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0720820180826 | 8/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0336120180826A | 8/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0397820180826A | 8/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703320180826 | 8/25/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0713320180826 | 8/25/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0336120180826 | 8/25/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0953920180826 | 8/25/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0337120180826A | 8/25/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0304020180826 | 8/25/18 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0418820180826 | 8/25/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0739720180826A | 8/25/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0716520180826 | 8/25/18 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0320220180826A | 8/25/18 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0445320180901 | 8/31/18 | -$2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0708320180901 | 8/31/18 | -$29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0703120180904 | 9/3/18 | -$2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0708320180905 | 9/4/18 | -$72.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012251 | $22,362.22 | 9/24/18 | K0331720180906 | 9/5/18 | -$3.49 |

Totals:    10 transfer(s),  $260,202.53