Defendant: **Mobilessentials LLC**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0475120180617 | 6/16/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0774920180617 | 6/16/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0481920180617 | 6/16/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0374420180617 | 6/16/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0719520180617 | 6/16/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0379820180617 | 6/16/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0767320180617 | 6/16/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0922420180617A | 6/16/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0915320180617 | 6/16/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0961420180617 | 6/16/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0384220180617 | 6/16/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0340520180617 | 6/16/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0739020180617 | 6/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0435320180617 | 6/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0765320180617 | 6/16/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0713920180617 | 6/16/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0472520180617 | 6/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0304020180617 | 6/16/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0942320180617 | 6/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0980820180617 | 6/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0434920180617 | 6/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0367820180617 | 6/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0481920180618 | 6/17/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0713920180618 | 6/17/18 | $65.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0340520180618 | 6/17/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0915320180618 | 6/17/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0942320180618 | 6/17/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0980820180618 | 6/17/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0765320180618 | 6/17/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0739020180618 | 6/17/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0439920180618 | 6/17/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0719520180618 | 6/17/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0435320180618 | 6/17/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0774920180618 | 6/17/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0472520180618 | 6/17/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0367820180618 | 6/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0379820180618 | 6/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0384220180618 | 6/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0475120180618 | 6/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0922420180618 | 6/17/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0434920180618 | 6/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0961420180618 | 6/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0767320180618 | 6/17/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0374420180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0775620180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0304020180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0370720180618 | 6/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0340520180619 | 6/18/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0367820180619 | 6/18/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0713920180619 | 6/18/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0439920180619 | 6/18/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0774920180619 | 6/18/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0961420180619 | 6/18/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0915320180619 | 6/18/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0767320180619 | 6/18/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0374420180619 | 6/18/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0765320180619 | 6/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0435320180619 | 6/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0481920180619 | 6/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0719520180619 | 6/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0942320180619 | 6/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0739020180619 | 6/18/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0980820180619 | 6/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0475120180619 | 6/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0922420180619 | 6/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0384220180619 | 6/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0775620180619 | 6/18/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0304020180619 | 6/18/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0379820180619 | 6/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0434920180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0472520180619 | 6/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0774920180620 | 6/19/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0765320180620 | 6/19/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0713920180620 | 6/19/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0481920180620 | 6/19/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0304020180620 | 6/19/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0915320180620 | 6/19/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0384220180620 | 6/19/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0922420180620 | 6/19/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0942320180620 | 6/19/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0719520180620 | 6/19/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0340520180620 | 6/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0775620180620 | 6/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0439920180620 | 6/19/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0370720180620 | 6/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0374420180620 | 6/19/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0980820180620 | 6/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0472520180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0367820180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0374420180621 | 6/20/18 | $74.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0304020180621 | 6/20/18 | $70.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0481920180621 | 6/20/18 | $51.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0942320180621 | 6/20/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0922420180621 | 6/20/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0713920180621 | 6/20/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0774920180621 | 6/20/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0765320180621 | 6/20/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0980820180621 | 6/20/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0775620180621 | 6/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0439920180621 | 6/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0340520180621 | 6/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0434920180621 | 6/20/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0472520180621 | 6/20/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0379820180621 | 6/20/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0915320180621 | 6/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0739020180621 | 6/20/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0475120180621 | 6/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0367820180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0767320180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0345920180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0374420180622 | 6/21/18 | $106.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0713920180622 | 6/21/18 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0774920180622 | 6/21/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0765320180622 | 6/21/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0481920180622 | 6/21/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0980820180622 | 6/21/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0340520180622 | 6/21/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0367820180622 | 6/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0719520180622 | 6/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0942320180622 | 6/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0915320180622 | 6/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0475120180622 | 6/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0439920180622 | 6/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0767320180622 | 6/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0472520180622 | 6/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0435320180622 | 6/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0384220180622 | 6/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0739020180622 | 6/21/18 | $4.90 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0345920180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0370720180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0379820180622 | 6/21/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0774920180623 | 6/22/18 | $107.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0942320180623 | 6/22/18 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0713920180623 | 6/22/18 | $57.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0739020180623 | 6/22/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0767320180623 | 6/22/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0367820180623 | 6/22/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0439920180623 | 6/22/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0481920180623 | 6/22/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0719520180623 | 6/22/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0980820180623 | 6/22/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0765320180623 | 6/22/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0922420180623 | 6/22/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0345920180623 | 6/22/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0472520180623 | 6/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0379820180623 | 6/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0435320180623 | 6/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0374420180623 | 6/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0384220180623 | 6/22/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0915320180623 | 6/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0304020180623 | 6/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0340520180623 | 6/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0475120180623 | 6/22/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0434920180623 | 6/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0922420180629 | 6/28/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0379820180630 | 6/29/18 | -$0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0481920180630 | 6/29/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0481920180701 | 6/30/18 | -$2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0374420180703 | 7/2/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0331720180704 | 7/3/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0474120180704 | 7/3/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0480720180705 | 7/4/18 | -$1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0382820180705 | 7/4/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0411320180705 | 7/4/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979909 | $3,606.40 | 7/17/18 | K0414720180705 | 7/4/18 | -$12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0713920180624 | 6/23/18 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0765320180624 | 6/23/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0942320180624 | 6/23/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0915320180624 | 6/23/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0774920180624 | 6/23/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0922420180624 | 6/23/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0340520180624 | 6/23/18 | $44.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0374420180624 | 6/23/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0475120180624 | 6/23/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0345920180624 | 6/23/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0719520180624 | 6/23/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0767320180624 | 6/23/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0739020180624 | 6/23/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0379820180624 | 6/23/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0304020180624 | 6/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0367820180624 | 6/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0439920180624 | 6/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0980820180624 | 6/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0472520180624 | 6/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0481920180624 | 6/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0384220180624 | 6/23/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0961420180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0434920180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0775620180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0370720180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0713920180625 | 6/24/18 | $128.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0374420180625 | 6/24/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0942320180625 | 6/24/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0915320180625 | 6/24/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0775620180625 | 6/24/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0340520180625 | 6/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0481920180625 | 6/24/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0922420180625 | 6/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0765320180625 | 6/24/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0774920180625 | 6/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0345920180625 | 6/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0384220180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0767320180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0379820180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0980820180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0304020180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0719520180625 | 6/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0475120180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0713920180626 | 6/25/18 | $91.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0384220180626 | 6/25/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0374420180626 | 6/25/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0774920180626 | 6/25/18 | $51.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0739020180626 | 6/25/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0475120180626 | 6/25/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0767320180626 | 6/25/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0434920180626 | 6/25/18 | $24.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0765320180626 | 6/25/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0915320180626 | 6/25/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0472520180626 | 6/25/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0980820180626 | 6/25/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0340520180626 | 6/25/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0922420180626 | 6/25/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0719520180626 | 6/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0942320180626 | 6/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0304020180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0370720180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0961420180626 | 6/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0481920180626 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0439920180626 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0481920180627 | 6/26/18 | $77.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0384220180627 | 6/26/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0739020180627 | 6/26/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0915320180627 | 6/26/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0304020180627 | 6/26/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0713920180627 | 6/26/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0774920180627 | 6/26/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0374420180627 | 6/26/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0980820180627 | 6/26/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0370720180627 | 6/26/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0765320180627 | 6/26/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0475120180627 | 6/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0961420180627 | 6/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0434920180627 | 6/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0775620180627 | 6/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0340520180627 | 6/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0439920180627 | 6/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0719520180627 | 6/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0379820180627 | 6/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0472520180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0481920180628 | 6/27/18 | $62.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0767320180628 | 6/27/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0713920180628 | 6/27/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0942320180628 | 6/27/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0776820180628 | 6/27/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0367820180628 | 6/27/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0980820180628 | 6/27/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0374420180628 | 6/27/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0739020180628 | 6/27/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0774920180628 | 6/27/18 | $15.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0384220180628 | 6/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0472520180628 | 6/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0765320180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0304020180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0370720180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0475120180628 | 6/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0435320180628 | 6/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0724320180628 | 6/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0915320180628 | 6/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0434920180628 | 6/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0439920180628 | 6/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0411320180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0980820180629 | 6/28/18 | $106.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0767320180629 | 6/28/18 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0713920180629 | 6/28/18 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0481920180629 | 6/28/18 | $74.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0765320180629 | 6/28/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0915320180629 | 6/28/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0384220180629 | 6/28/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0774920180629 | 6/28/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0961420180629 | 6/28/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0776720180629 | 6/28/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0352720180629 | 6/28/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0942020180629 | 6/28/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0739020180629 | 6/28/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0374420180629 | 6/28/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0472520180629 | 6/28/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0385120180629 | 6/28/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0435120180629 | 6/28/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0341520180629 | 6/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0417020180629 | 6/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0367820180629 | 6/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0374420180630 | 6/28/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0439920180629 | 6/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0379820180629 | 6/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0412320180629 | 6/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0475120180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0314220180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0309720180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0434920180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0435320180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0340520180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0719520180629 | 6/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0776820180629 | 6/28/18 | $4.90 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0744620180629 | 6/28/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0345920180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0774920180630 | 6/29/18 | $118.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0340520180630 | 6/29/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0777720180630 | 6/29/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0434920180630 | 6/29/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0915320180630 | 6/29/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0374420180630 | 6/29/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0366720180630 | 6/29/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0739020180630 | 6/29/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0771720180630 | 6/29/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0475120180630 | 6/29/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0472520180630 | 6/29/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0980820180630 | 6/29/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0765320180630 | 6/29/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0394120180630 | 6/29/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0757020180630 | 6/29/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0388620180630 | 6/29/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0767320180630 | 6/29/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0367820180630 | 6/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0328620180630 | 6/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0417020180630 | 6/29/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0385120180630 | 6/29/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0703120180630 | 6/29/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0412320180630 | 6/29/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0304020180630 | 6/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0713920180630 | 6/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0384220180630 | 6/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0935320180630 | 6/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0979720180630 | 6/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0961920180630 | 6/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0309720180630 | 6/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0744620180630 | 6/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0391120180630 | 6/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0775620180630 | 6/29/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0761620180630 | 6/29/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0308820180630 | 6/29/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0369220180630 | 6/29/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0439920180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0942020180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0927420180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0341520180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0323920180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0776820180630 | 6/29/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0370720180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0397220180630 | 6/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0411220180630 | 6/29/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0317220180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0961420180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0724320180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0942320180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0480720180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0429720180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0719520180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0314220180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0320220180630 | 6/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0414720180630 | 6/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0324320180630 | 6/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0725520180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0946320180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0492820180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0722320180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0387320180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0415020180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0732920180706 | 7/5/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0472520180707 | 7/6/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0411320180707 | 7/6/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0309720180707 | 7/6/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0439920180707 | 7/6/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0445020180708 | 7/6/18 | -$17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0713920180709 | 7/8/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0481020180709 | 7/8/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0369920180710 | 7/9/18 | -$6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0713320180710 | 7/9/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0314220180710 | 7/9/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0472520180711 | 7/10/18 | -$0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0722520180711 | 7/10/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0747720180712 | 7/11/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0358220180712 | 7/11/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983225 | $4,447.80 | 7/24/18 | K0382020180712 | 7/11/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0774920180701 | 6/30/18 | $138.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0776820180701 | 6/30/18 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0317420180701 | 6/30/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0777720180701 | 6/30/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0980820180701 | 6/30/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0352720180701 | 6/30/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0741520180701 | 6/30/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0340520180701 | 6/30/18 | $38.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0320220180701 | 6/30/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0388620180701 | 6/30/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0439920180701 | 6/30/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0472520180701 | 6/30/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0942320180701 | 6/30/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0767320180701 | 6/30/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0765320180701 | 6/30/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0341520180701 | 6/30/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0374420180701 | 6/30/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0475120180701 | 6/30/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0762620180701 | 6/30/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0946320180701 | 6/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0480720180701 | 6/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0719520180701 | 6/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0776720180701 | 6/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0382020180701 | 6/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0434920180701 | 6/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0713920180701 | 6/30/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0739020180701 | 6/30/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0331720180701 | 6/30/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0411220180701 | 6/30/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0761620180701 | 6/30/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0722320180701 | 6/30/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0366720180701 | 6/30/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0942020180701A | 6/30/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0397220180701 | 6/30/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0703120180701 | 6/30/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0766520180701 | 6/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0448320180701 | 6/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0961420180701 | 6/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0771320180701 | 6/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0370720180701 | 6/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0314220180701 | 6/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0414720180701 | 6/30/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0769920180701 | 6/30/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0394120180701 | 6/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0435320180701 | 6/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0442120180701 | 6/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0747020180701 | 6/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0703420180701 | 6/30/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0391120180701 | 6/30/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0724320180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0380020180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0765420180701 | 6/30/18 | $10.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0472620180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0317220180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0328620180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0326920180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0979720180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0323920180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0701620180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0367820180701 | 6/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0403420180701 | 6/30/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0379820180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0384220180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0385120180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0304020180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0744620180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0308820180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0941320180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0757020180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0345920180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0958920180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0360020180701 | 6/30/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0443520180701 | 6/30/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0915320180701 | 6/30/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0732920180701 | 6/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0700620180701 | 6/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0722520180701 | 6/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0406420180701 | 6/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0401620180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0382320180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0939420180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0387320180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0435120180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0309720180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0935320180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0343820180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0941420180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0778820180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0369220180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0414120180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0771720180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0487120180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0727420180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0777720180702 | 7/1/18 | $81.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0367820180702 | 7/1/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0774920180702 | 7/1/18 | $56.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0340520180702 | 7/1/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0719520180702 | 7/1/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0713920180702 | 7/1/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0747020180702 | 7/1/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0941520180702 | 7/1/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0336820180702 | 7/1/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0439920180702 | 7/1/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0776820180702 | 7/1/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0701620180702 | 7/1/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0430420180702 | 7/1/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0775620180702 | 7/1/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0700620180702 | 7/1/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0938120180702 | 7/1/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0382020180702 | 7/1/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0434920180702 | 7/1/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0411220180702 | 7/1/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0722520180702 | 7/1/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0331720180702 | 7/1/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0767320180702 | 7/1/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0328820180702 | 7/1/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0448320180702 | 7/1/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0765320180702 | 7/1/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0397220180702 | 7/1/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0304020180702 | 7/1/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0359720180702 | 7/1/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0385120180702 | 7/1/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0472520180702 | 7/1/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0739020180702 | 7/1/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0481920180702 | 7/1/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0394120180702 | 7/1/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0732920180702 | 7/1/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0935320180702 | 7/1/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0381020180702 | 7/1/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0764420180702 | 7/1/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0722320180702 | 7/1/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0474120180702 | 7/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0414720180702 | 7/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0374420180702 | 7/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0942320180702 | 7/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0703120180702 | 7/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0769920180702 | 7/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0741520180702 | 7/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0317220180702 | 7/1/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0404820180702 | 7/1/18 | $16.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0487120180702 | 7/1/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0475120180702 | 7/1/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0980820180702 | 7/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0720820180702 | 7/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0927420180702 | 7/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0747720180702 | 7/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0314220180702 | 7/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0946320180702 | 7/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0443520180702 | 7/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0391120180702 | 7/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0417020180702 | 7/1/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0765420180702 | 7/1/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0979720180702 | 7/1/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0717720180702 | 7/1/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0349920180702 | 7/1/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0421520180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0343820180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0703420180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0710420180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0766520180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0387320180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0411320180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0322320180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0337920180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0942020180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0317420180702 | 7/1/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0397820180702 | 7/1/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0762620180702 | 7/1/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0388620180702 | 7/1/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0435120180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0380820180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0380020180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0330820180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0724320180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0308820180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0771720180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0341520180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0372520180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0480720180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0922420180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0370720180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0776720180702 | 7/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0309720180702 | 7/1/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0372220180702 | 7/1/18 | $5.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0915320180702 | 7/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0778820180702 | 7/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0767720180702 | 7/1/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0414120180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0323920180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0435320180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0313620180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0938520180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0939420180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0774920180703 | 7/2/18 | $144.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0777720180703 | 7/2/18 | $118.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0340520180703 | 7/2/18 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0942320180703 | 7/2/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0308820180703 | 7/2/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0980820180703 | 7/2/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0915320180703 | 7/2/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0397220180703 | 7/2/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0776820180703 | 7/2/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0481920180703 | 7/2/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0348620180703 | 7/2/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0391120180703 | 7/2/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0305620180703 | 7/2/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0439920180703 | 7/2/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0765420180703 | 7/2/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0722520180703 | 7/2/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0470620180703 | 7/2/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0337120180703 | 7/2/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0401620180703 | 7/2/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0367820180703 | 7/2/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0941320180703 | 7/2/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0382920180703 | 7/2/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0961420180703 | 7/2/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0713920180703 | 7/2/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0414120180703 | 7/2/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0372220180703 | 7/2/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0472520180703 | 7/2/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0420620180703 | 7/2/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0771320180703 | 7/2/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0388220180703 | 7/2/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0304020180703 | 7/2/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0741520180703 | 7/2/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0775620180703 | 7/2/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0380020180703 | 7/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0384220180703 | 7/2/18 | $21.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0487120180703 | 7/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0725520180703 | 7/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0769920180703 | 7/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0447820180703 | 7/2/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0448320180703 | 7/2/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0739020180703 | 7/2/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0709820180703 | 7/2/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0326820180703 | 7/2/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0927420180703 | 7/2/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0476220180703 | 7/2/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0403420180703 | 7/2/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0323920180703 | 7/2/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0445020180703 | 7/2/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0397820180703 | 7/2/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0941920180703 | 7/2/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0938120180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0727420180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0381020180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0941520180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0386220180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0320220180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0435120180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0394120180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0349920180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0706820180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0313320180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0701620180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0774120180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0922420180703 | 7/2/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0411320180703 | 7/2/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0322320180703 | 7/2/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0379820180703 | 7/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0713320180703 | 7/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0717720180703 | 7/2/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0358220180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0764420180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0417020180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0941420180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0766520180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0434920180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0322520180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0939420180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0762620180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0961920180703 | 7/2/18 | $10.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0776720180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0703420180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0435320180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0480720180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0360020180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0722320180703 | 7/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0429720180703 | 7/2/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0414720180703 | 7/2/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0313620180703 | 7/2/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0757020180703 | 7/2/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0317420180703 | 7/2/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0412320180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0396320180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0339620180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0724320180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0331720180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0326920180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0341520180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0328820180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0703320180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0342420180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0411220180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0493720180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0366720180703 | 7/2/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0767720180703 | 7/2/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0370720180703 | 7/2/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0388620180703 | 7/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0348320180703 | 7/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0443520180703 | 7/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0352720180703 | 7/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0406420180703 | 7/2/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0382020180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0430420180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0958920180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0774920180704 | 7/3/18 | $156.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0713920180704 | 7/3/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0382920180704 | 7/3/18 | $65.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0931920180704 | 7/3/18 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0374420180704 | 7/3/18 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0439920180704 | 7/3/18 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0765320180704 | 7/3/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0722520180704 | 7/3/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0942320180704 | 7/3/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0481920180704 | 7/3/18 | $51.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0379820180704 | 7/3/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0767320180704 | 7/3/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0980820180704 | 7/3/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0388620180704 | 7/3/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0942020180704 | 7/3/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0385120180704 | 7/3/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0397820180704 | 7/3/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0414720180704 | 7/3/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0979720180704 | 7/3/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0349920180704 | 7/3/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0470620180704 | 7/3/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0771320180704 | 7/3/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0339020180704 | 7/3/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0747020180704 | 7/3/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0304020180704 | 7/3/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0765420180704 | 7/3/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0448320180704 | 7/3/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0360020180704 | 7/3/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0969320180704 | 7/3/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0386220180704 | 7/3/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0941420180704 | 7/3/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0777720180704 | 7/3/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0369920180704 | 7/3/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0322520180704 | 7/3/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0308820180704 | 7/3/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0317420180704 | 7/3/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0764420180704 | 7/3/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0475120180704 | 7/3/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0328620180704 | 7/3/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0703020180704 | 7/3/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0761620180704 | 7/3/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0941520180704 | 7/3/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0717520180704 | 7/3/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0352720180704 | 7/3/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0412320180704 | 7/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0480720180704 | 7/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0757020180704 | 7/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0435120180704 | 7/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0974620180704 | 7/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0367820180704 | 7/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0481020180704 | 7/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0435320180704 | 7/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0391120180704 | 7/3/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0429720180704 | 7/3/18 | $19.60 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0966220180704 | 7/3/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0340520180704 | 7/3/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0700620180704 | 7/3/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0727420180704 | 7/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0447820180704 | 7/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0314220180704 | 7/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0938920180704 | 7/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0438920180704 | 7/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0767620180704 | 7/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0476220180704 | 7/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0323520180704 | 7/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0388220180704 | 7/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0348620180704 | 7/3/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0941920180704 | 7/3/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0323920180704 | 7/3/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0472520180704 | 7/3/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0915320180704 | 7/3/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0397220180704 | 7/3/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0939420180704 | 7/3/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0430420180704 | 7/3/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0960820180704 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0766520180704 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0401620180704 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0713320180704 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0717720180704 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0382820180704 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0366720180704 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0775220180704 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0701620180704 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0741520180704 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0336820180704 | 7/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0387320180704 | 7/3/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0487120180704 | 7/3/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0358220180704 | 7/3/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0943820180704 | 7/3/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0776720180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0384220180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0922420180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0935320180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0372520180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0342420180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0313120180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0380820180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0716920180704 | 7/3/18 | $10.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0414120180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0720820180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0326920180704 | 7/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0703320180704 | 7/3/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0443520180704 | 7/3/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0762620180704 | 7/3/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0372220180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0341520180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0776820180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0710420180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0771720180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0442120180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0370720180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0946320180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0958920180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0744620180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0939220180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0935420180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0778820180704 | 7/3/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0411320180704 | 7/3/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0719520180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0703120180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0385320180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0774120180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0709820180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0328820180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0445020180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0339620180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0472620180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0313620180704 | 7/3/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0314720180704 | 7/3/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0739020180704 | 7/3/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0382020180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0381820180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0380020180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0404820180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0719220180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0337120180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0338020180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0383420180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0704220180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0445320180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0724320180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0438120180704 | 7/3/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0774920180705 | 7/4/18 | $131.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0382920180705 | 7/4/18 | $70.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0765320180705 | 7/4/18 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0938920180705 | 7/4/18 | $60.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0374420180705 | 7/4/18 | $57.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0777720180705 | 7/4/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0349920180705 | 7/4/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0767320180705 | 7/4/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0305620180705 | 7/4/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0915320180705 | 7/4/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0741520180705 | 7/4/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0340520180705 | 7/4/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0713920180705 | 7/4/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0771320180705 | 7/4/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0941920180705 | 7/4/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0417020180705 | 7/4/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0383420180705 | 7/4/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0411220180705 | 7/4/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0942320180705 | 7/4/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0717520180705 | 7/4/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0385120180705 | 7/4/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0388820180705 | 7/4/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0438120180705 | 7/4/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0724320180705 | 7/4/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0739020180705 | 7/4/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0337120180705 | 7/4/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0960820180705 | 7/4/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0379820180705 | 7/4/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0470620180705 | 7/4/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0946320180705 | 7/4/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0322320180705 | 7/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0747720180705 | 7/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0747020180705 | 7/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0779320180705 | 7/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0348620180705 | 7/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0486320180705 | 7/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0382020180705 | 7/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0394120180705 | 7/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0317220180705 | 7/4/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0434920180705 | 7/4/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0323520180705 | 7/4/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0761620180705 | 7/4/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0448320180705 | 7/4/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0709820180705 | 7/4/18 | $18.20 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0380020180705 | 7/4/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0308820180705 | 7/4/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0447820180705 | 7/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0339620180705 | 7/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0764420180705 | 7/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0445020180705 | 7/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0397220180705 | 7/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0385320180705 | 7/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0722520180705 | 7/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0336120180705 | 7/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0771920180705 | 7/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0439920180705 | 7/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0766520180705 | 7/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0388220180705 | 7/4/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0941620180705 | 7/4/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0717720180705 | 7/4/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0317420180705 | 7/4/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0775220180705 | 7/4/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0313120180705 | 7/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0935420180705 | 7/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0391120180705 | 7/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0313320180705 | 7/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0776820180705 | 7/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0703120180705 | 7/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0732920180705 | 7/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0360020180705 | 7/4/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0942020180705 | 7/4/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0961420180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0342420180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0343820180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0938120180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0328620180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0366720180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0334520180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0931920180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0442120180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0958920180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0472520180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0435120180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0339020180705 | 7/4/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0481920180705 | 7/4/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0776720180705 | 7/4/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0487120180705 | 7/4/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0323920180705 | 7/4/18 | $8.40 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0741920180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0713320180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0719520180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0388620180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0352720180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0395420180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0935320180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0778420180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0372520180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0380820180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0775620180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0381820180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0430420180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0369920180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0774120180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0326820180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0320220180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0397820180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0767620180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0765420180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0980820180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0443520180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0384220180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0909620180705 | 7/4/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0927420180705 | 7/4/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0304020180705 | 7/4/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0336820180705 | 7/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0939420180705 | 7/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0979720180705 | 7/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0703320180705 | 7/4/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0435520180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0414120180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0744620180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0966220180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0421520180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0727420180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0403420180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0313620180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0328820180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0367820180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0341520180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0774920180706 | 7/5/18 | $121.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0779320180706 | 7/5/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0777720180706 | 7/5/18 | $84.70 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0942020180706 | 7/5/18 | $72.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0382920180706 | 7/5/18 | $63.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0470620180706 | 7/5/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0391120180706 | 7/5/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0328820180706 | 7/5/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0401620180706 | 7/5/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0980820180706 | 7/5/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0339620180706 | 7/5/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0762620180706 | 7/5/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0395420180706 | 7/5/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0941920180706 | 7/5/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0942320180706 | 7/5/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0775220180706 | 7/5/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0941320180706 | 7/5/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0472520180706 | 7/5/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0367820180706 | 7/5/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0747020180706 | 7/5/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0397820180706 | 7/5/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0741520180706 | 7/5/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0931920180706 | 7/5/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0340520180706 | 7/5/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0385120180706 | 7/5/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0765420180706 | 7/5/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0767720180706 | 7/5/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0719220180706 | 7/5/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0369920180706 | 7/5/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0323520180706 | 7/5/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0414720180706 | 7/5/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0713920180706 | 7/5/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0305620180706 | 7/5/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0772520180706 | 7/5/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0747720180706 | 7/5/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0308820180706 | 7/5/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0326920180706 | 7/5/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0761620180706 | 7/5/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0722520180706 | 7/5/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0958920180706 | 7/5/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0372520180706 | 7/5/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0938920180706 | 7/5/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0394120180706 | 7/5/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0487120180706 | 7/5/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0374420180706 | 7/5/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0915320180706 | 7/5/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0775620180706 | 7/5/18 | $21.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0717520180706 | 7/5/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0767620180706 | 7/5/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0776820180706 | 7/5/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0955120180706 | 7/5/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0935420180706 | 7/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0717720180706 | 7/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0359720180706 | 7/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0716520180706 | 7/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0480720180706 | 7/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0388820180706 | 7/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0417020180706 | 7/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0404720180706 | 7/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0411220180706 | 7/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0776720180706 | 7/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0941520180706 | 7/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0415020180706 | 7/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0337120180706 | 7/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0709820180706 | 7/5/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0481020180706 | 7/5/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0769920180706 | 7/5/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0447820180706 | 7/5/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0388220180706 | 7/5/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0434920180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0370720180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0481920180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0941620180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0713320180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0317420180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0352720180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0343820180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0700620180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0341520180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0486320180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0703420180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0909620180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0961420180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0411320180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0389620180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0739020180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0381820180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0380820180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0382820180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0421520180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0384220180706 | 7/5/18 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0943820180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0445020180706 | 7/5/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0309720180706 | 7/5/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0326820180706 | 7/5/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0339020180706 | 7/5/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0387320180706 | 7/5/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0938120180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0710420180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0725520180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0716920180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0443520180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0324320180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0317220180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0703020180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0474120180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0757020180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0719520180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0342420180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0382320180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0435120180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0349920180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0493720180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0430420180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0403420180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0727420180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0313320180706 | 7/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0337920180706 | 7/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0765320180706 | 7/5/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0763920180706 | 7/5/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0766520180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0313120180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0764420180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0312720180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0323920180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0380020180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0472820180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0724320180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0420620180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0388620180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0386220180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0381020180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0366720180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0478220180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0448320180706 | 7/5/18 | $7.00 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0438920180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0394920180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0706820180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0439520180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0778420180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0339320180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0379820180706 | 7/5/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0369220180706 | 7/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0383420180706 | 7/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0322520180706 | 7/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0722320180706 | 7/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0922420180706 | 7/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0960820180706 | 7/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0961920180706 | 7/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0704220180706 | 7/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0313620180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0396320180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0925520180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0348620180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0979720180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0927420180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0301320180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0438120180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0774120180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0771920180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0330820180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0771320180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0358220180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0445320180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0307620180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0703320180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0470620180707 | 7/6/18 | $137.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0767620180707 | 7/6/18 | $77.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0774920180707 | 7/6/18 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0938920180707 | 7/6/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0942320180707 | 7/6/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0382920180707 | 7/6/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0713920180707 | 7/6/18 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0445020180707 | 7/6/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0941620180707 | 7/6/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0777720180707 | 7/6/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0481920180707 | 7/6/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0765320180707 | 7/6/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0741520180707 | 7/6/18 | $49.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0487120180707 | 7/6/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0414720180707 | 7/6/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0367820180707 | 7/6/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0425720180707 | 7/6/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0340520180707 | 7/6/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0374420180707 | 7/6/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0475120180707 | 7/6/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0328820180707 | 7/6/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0385320180707 | 7/6/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0775620180707 | 7/6/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0722520180707 | 7/6/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0481020180707 | 7/6/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0764420180707 | 7/6/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0384220180707 | 7/6/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0478220180707 | 7/6/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0938120180707 | 7/6/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0403420180707 | 7/6/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0942020180707 | 7/6/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0342420180707 | 7/6/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0349920180707 | 7/6/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0331720180707 | 7/6/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0414120180707 | 7/6/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0388620180707 | 7/6/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0337120180707 | 7/6/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0776820180707 | 7/6/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0763920180707 | 7/6/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0312720180707 | 7/6/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0927420180707 | 7/6/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0739020180707 | 7/6/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0717720180707 | 7/6/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0925520180707 | 7/6/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0438920180707 | 7/6/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0341520180707 | 7/6/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0313120180707 | 7/6/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0304020180707 | 7/6/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0391120180707 | 7/6/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0360020180707 | 7/6/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0747020180707 | 7/6/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0395420180707 | 7/6/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0322320180707 | 7/6/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0741920180707 | 7/6/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0404720180707 | 7/6/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0434920180707 | 7/6/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0348420180707 | 7/6/18 | $24.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0727420180707 | 7/6/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0958920180707 | 7/6/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0397820180707 | 7/6/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0761620180707 | 7/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0382820180707 | 7/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0443520180707 | 7/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0336820180707 | 7/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0722320180707 | 7/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0388820180707 | 7/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0326920180707 | 7/6/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0909620180707 | 7/6/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0701620180707 | 7/6/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0493720180707 | 7/6/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0771320180707 | 7/6/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0774120180707 | 7/6/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0762620180707 | 7/6/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0343320180707 | 7/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0385120180707 | 7/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0435120180707 | 7/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0380820180707 | 7/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0703320180707 | 7/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0765420180707 | 7/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0757020180707 | 7/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0440720180707 | 7/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0302120180707 | 7/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0397220180707 | 7/6/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0401620180707 | 7/6/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0710420180707 | 7/6/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0448320180707 | 7/6/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0313320180707 | 7/6/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0302920180707 | 7/6/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0442120180707 | 7/6/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0476220180707 | 7/6/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0381820180707 | 7/6/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0961420180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0974620180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0767720180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0932820180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0952020180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0435520180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0738320180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0323920180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0337920180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0706820180707 | 7/6/18 | $14.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0703020180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0704220180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0372420180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0941420180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0724620180707 | 7/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0323520180707 | 7/6/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0778420180707 | 7/6/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0383920180707 | 7/6/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0412320180707 | 7/6/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0379820180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0404820180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0317420180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0716920180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0343820180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0307620180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0308820180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0301320180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0389620180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0394120180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0334520180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0915320180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0724320180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0946320180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0955120180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0435320180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0380020180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0719520180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0719220180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0321620180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0348620180707 | 7/6/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0486320180707 | 7/6/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0980820180707 | 7/6/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0388220180707 | 7/6/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0480720180707 | 7/6/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0775220180707 | 7/6/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0339020180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0439520180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0339320180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0766520180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0767320180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0961920180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0700620180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0772520180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0771720180707 | 7/6/18 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0960820180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0969220180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0747720180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0417020180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0930920180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0359720180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0370720180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0405720180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0935420180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0328620180707 | 7/6/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0472820180707 | 7/6/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0366720180707 | 7/6/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0966220180707 | 7/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0939420180707 | 7/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0358220180707 | 7/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0717520180707 | 7/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0396320180707 | 7/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0979720180707 | 7/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0771920180707 | 7/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0445320180707 | 7/6/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0394520180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0320220180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0336120180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0369220180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0381020180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0701720180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0430420180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0962120180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0935320180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0415020180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0703120180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0931920180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0779320180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0776720180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0352720180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0720820180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0769920180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0411220180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0777720180713 | 7/12/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0343820180713 | 7/12/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0935320180713 | 7/12/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0445020180713 | 7/12/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0359720180714 | 7/13/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0388220180715 | 7/14/18 | -$3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0960820180716 | 7/15/18 | -$0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0395420180716 | 7/15/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0713320180716 | 7/15/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0447820180716 | 7/15/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0435120180716 | 7/15/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0717720180716 | 7/15/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0336820180716 | 7/15/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0766520180717 | 7/16/18 | -$1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0703320180717 | 7/16/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0330120180718 | 7/17/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0383420180718 | 7/17/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0942020180718 | 7/17/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0309720180718 | 7/17/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0397820180718 | 7/17/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0772520180718 | 7/17/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0767320180718 | 7/17/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0440720180718 | 7/17/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0709820180718 | 7/17/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0481020180719 | 7/18/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986675 | $17,544.10 | 7/31/18 | K0369220180719 | 7/18/18 | -$9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0774920180708 | 7/7/18 | $121.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0779320180708 | 7/7/18 | $86.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0777720180708 | 7/7/18 | $76.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0486320180708 | 7/7/18 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0765320180708 | 7/7/18 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0942020180708 | 7/7/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0447820180708 | 7/7/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0382920180708 | 7/7/18 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0418820180708 | 7/7/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0374420180708 | 7/7/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0343320180708 | 7/7/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0980820180708 | 7/7/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0942320180708 | 7/7/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0713920180708 | 7/7/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0336820180708 | 7/7/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0348420180708 | 7/7/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0481920180708 | 7/7/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0395420180708 | 7/7/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0304020180708 | 7/7/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0931920180708 | 7/7/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0439920180708 | 7/7/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0394120180708 | 7/7/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941920180708 | 7/7/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388820180708 | 7/7/18 | $37.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0741920180708 | 7/7/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0961420180708 | 7/7/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0767320180708 | 7/7/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0328620180708 | 7/7/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0389620180708 | 7/7/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0391120180708 | 7/7/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0775620180708 | 7/7/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0383920180708 | 7/7/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0366720180708 | 7/7/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0771320180708 | 7/7/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0762620180708 | 7/7/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0487120180708 | 7/7/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0414720180708 | 7/7/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0352720180708 | 7/7/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0776820180708 | 7/7/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941420180708 | 7/7/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0438120180708 | 7/7/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0379820180708 | 7/7/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0935420180708 | 7/7/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0331720180708 | 7/7/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0774120180708 | 7/7/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0953920180708 | 7/7/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0337120180708 | 7/7/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0312720180708 | 7/7/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0381820180708 | 7/7/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0317420180708 | 7/7/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0342420180708 | 7/7/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0763920180708 | 7/7/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0476220180708 | 7/7/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0739020180708 | 7/7/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0741520180708 | 7/7/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0349920180708 | 7/7/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0701620180708 | 7/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0717720180708 | 7/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0747020180708 | 7/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0778820180708 | 7/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0336120180708 | 7/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0445020180708 | 7/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0420620180708 | 7/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0475120180708 | 7/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0434920180708 | 7/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0722520180708 | 7/7/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0307620180708 | 7/7/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0417020180708 | 7/7/18 | $19.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0778420180708 | 7/7/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0384220180708 | 7/7/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0909620180708 | 7/7/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0766520180708 | 7/7/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0348620180708 | 7/7/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0372520180708 | 7/7/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0738320180708 | 7/7/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0775220180708 | 7/7/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0326920180708 | 7/7/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0717520180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0716920180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941520180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0478220180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0747720180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0946320180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0405720180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0317220180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0414120180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0337920180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0421520180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0372420180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0302920180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0334520180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0481020180708 | 7/7/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0719520180708 | 7/7/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0724320180708 | 7/7/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0938120180708 | 7/7/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0771920180708 | 7/7/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0470620180708 | 7/7/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0722320180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0952020180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0915320180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0955120180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0938920180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0326620180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0324320180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0328820180708A | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0341520180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0360020180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0472520180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0323920180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0386220180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0394920180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0369920180708 | 7/7/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0411320180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0382020180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0397220180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0321620180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0448320180708 | 7/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0401620180708 | 7/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0425720180708 | 7/7/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0305620180708 | 7/7/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0308820180708 | 7/7/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0323520180708 | 7/7/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0472820180708 | 7/7/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0940920180708 | 7/7/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0338020180708 | 7/7/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0435120180708 | 7/7/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0713320180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0727420180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0966220180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941320180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0480720180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0744620180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0339320180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0429720180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0473120180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0343820180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0474120180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388620180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0719220180708 | 7/7/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0385120180708 | 7/7/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0320220180708 | 7/7/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0301320180708 | 7/7/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0757020180708 | 7/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0938520180708 | 7/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0935320180708 | 7/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0729320180708 | 7/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0724620180708 | 7/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0442120180708 | 7/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0381020180708 | 7/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0302120180708 | 7/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388220180708 | 7/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0415020180708 | 7/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0369220180708 | 7/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0387320180708 | 7/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0710420180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0771720180708 | 7/7/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0930920180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0939420180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0412320180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0385320180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0339020180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0411220180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0437120180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0404820180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0313120180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0383420180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0313620180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0367820180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0358220180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0339620180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0435520180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0340520180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0380820180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0774920180709 | 7/8/18 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0779320180709 | 7/8/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0717720180709 | 7/8/18 | $65.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0391120180709 | 7/8/18 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0304020180709 | 7/8/18 | $60.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0953920180709 | 7/8/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0942320180709 | 7/8/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0777720180709 | 7/8/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0719520180709 | 7/8/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0470620180709 | 7/8/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0775620180709 | 7/8/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0425720180709 | 7/8/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0349920180709 | 7/8/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0772520180709 | 7/8/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0767320180709 | 7/8/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0739020180709 | 7/8/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0722520180709 | 7/8/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0369920180709 | 7/8/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0382920180709 | 7/8/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0771320180709 | 7/8/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0417020180709 | 7/8/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0394120180709 | 7/8/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0979720180709 | 7/8/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941620180709 | 7/8/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0337120180709 | 7/8/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0381020180709 | 7/8/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0778820180709 | 7/8/18 | $30.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0717520180709 | 7/8/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388820180709 | 7/8/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0701620180710 | 7/8/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0337920180709 | 7/8/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0931920180709 | 7/8/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941420180709 | 7/8/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0709820180709 | 7/8/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0352720180709 | 7/8/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0305620180709 | 7/8/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0314220180709 | 7/8/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0312720180709 | 7/8/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0942020180709 | 7/8/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0336120180709 | 7/8/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0741520180709 | 7/8/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0343820180709 | 7/8/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0747020180709 | 7/8/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0722320180709 | 7/8/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0437120180709 | 7/8/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0938920180709 | 7/8/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0765420180709 | 7/8/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0776820180709 | 7/8/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0336820180709 | 7/8/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0317220180709 | 7/8/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0728920180709 | 7/8/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0716520180709 | 7/8/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0434920180709 | 7/8/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0761620180709 | 7/8/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0397820180709 | 7/8/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0323520180709 | 7/8/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0339020180709 | 7/8/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0386220180709 | 7/8/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0383420180709 | 7/8/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0418820180709 | 7/8/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0379820180709 | 7/8/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0374420180709 | 7/8/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0435120180709 | 7/8/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0438920180709 | 7/8/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0478220180709 | 7/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0487120180709 | 7/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0472820180709 | 7/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0339620180709 | 7/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0472520180709 | 7/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0445320180709 | 7/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0439920180709 | 7/8/18 | $17.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0370720180709 | 7/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0348620180709 | 7/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0438120180709 | 7/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0765320180709 | 7/8/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0358220180709 | 7/8/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0767620180709 | 7/8/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0352920180709 | 7/8/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0448320180709 | 7/8/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0397220180709 | 7/8/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0960820180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0909620180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0369220180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0429720180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0339920180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0382020180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0435320180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0321620180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0421520180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388220180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0322320180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0443520180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0383920180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0962120180709 | 7/8/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0727420180709 | 7/8/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0334520180709 | 7/8/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0474120180709 | 7/8/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0938120180709 | 7/8/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0766520180709 | 7/8/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0980820180709 | 7/8/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0367820180709 | 7/8/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0401620180709 | 7/8/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0486320180709 | 7/8/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0955120180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0476220180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0716920180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0946320180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0775220180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0313320180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0330820180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0380820180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0382820180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0301320180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0302120180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0444220180709 | 7/8/18 | $10.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0703320180709 | 7/8/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0366720180709 | 7/8/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0776720180709 | 7/8/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0302920180709 | 7/8/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0703120180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0703420180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0952020180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0762620180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0767720180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0771920180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0732920180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0939220180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0724320180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0927420180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0701720180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0713320180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0307620180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0404820180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0326820180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0412320180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0414720180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0313120180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0385320180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0313620180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0308820180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0309720180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0359720180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0387320180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0342420180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0331720180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0338020180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0724620180709 | 7/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0915320180709 | 7/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0774120180709 | 7/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941520180709 | 7/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0411320180709 | 7/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0394520180709 | 7/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0940920180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0939420180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0747720180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0480720180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0710420180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0757020180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0348420180709 | 7/8/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0406420180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0475120180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0372420180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0402620180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0384220180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0343320180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0379320180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0741520180710 | 7/9/18 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0382920180710 | 7/9/18 | $91.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0771320180710 | 7/9/18 | $91.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0942020180710 | 7/9/18 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0374420180710 | 7/9/18 | $74.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0777720180710 | 7/9/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0713920180710 | 7/9/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0774920180710 | 7/9/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0779320180710 | 7/9/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0938120180710 | 7/9/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0722320180710 | 7/9/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0470620180710 | 7/9/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0767320180710 | 7/9/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0747020180710 | 7/9/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0404720180710 | 7/9/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0339620180710 | 7/9/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0931920180710 | 7/9/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0386220180710 | 7/9/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0317220180710 | 7/9/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0379820180710 | 7/9/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0340520180710 | 7/9/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0337120180710 | 7/9/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0425720180710 | 7/9/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0359720180710 | 7/9/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0915320180710 | 7/9/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0704320180710 | 7/9/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0737420180710 | 7/9/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0439920180710 | 7/9/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0343820180710 | 7/9/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0772520180710 | 7/9/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0717520180710 | 7/9/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0701620180710 | 7/9/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0348420180710 | 7/9/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0395420180710 | 7/9/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0938920180710 | 7/9/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0770520180710 | 7/9/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0304020180710 | 7/9/18 | $26.60 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0394920180710 | 7/9/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0352920180710 | 7/9/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0348620180710 | 7/9/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388820180710 | 7/9/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0775620180710 | 7/9/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0381020180710 | 7/9/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0762620180710 | 7/9/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0476220180710 | 7/9/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0710420180710 | 7/9/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0935420180710 | 7/9/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0481920180710 | 7/9/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0909620180710 | 7/9/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0481020180710 | 7/9/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0475120180710 | 7/9/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0394120180710 | 7/9/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0325120180710 | 7/9/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388220180710 | 7/9/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0980820180710 | 7/9/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0307620180710 | 7/9/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0401620180710 | 7/9/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0444220180710 | 7/9/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0717720180710 | 7/9/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0775220180710 | 7/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0405720180710 | 7/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0369220180710 | 7/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0397820180710 | 7/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0421520180710 | 7/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0960820180710 | 7/9/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0764420180710 | 7/9/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0719520180710 | 7/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0434920180710 | 7/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0382020180710 | 7/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0320220180710 | 7/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0381920180710 | 7/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0349920180710 | 7/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0328820180710 | 7/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0778820180710 | 7/9/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0391120180710 | 7/9/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0763920180710 | 7/9/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0336120180710 | 7/9/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0776820180710 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0709820180710 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0958920180710 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0930920180710 | 7/9/18 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0472620180710 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0473220180710 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0389620180710 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0305620180710 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0317420180710 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0396320180710 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0313620180710 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0397220180710 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0472520180710 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0443520180710 | 7/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0381820180710 | 7/9/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0486320180710 | 7/9/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0761620180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0767720180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0738320180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0942320180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0703020180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0973520180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0953920180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0349520180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0411220180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0330120180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0301320180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0330820180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0352720180711 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0302920180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0922420180710 | 7/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0414720180710 | 7/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0380020180710 | 7/9/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0309720180710 | 7/9/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941920180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0938520180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0727420180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0724320180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0739020180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941320180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0701720180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0747720180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0939420180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0487120180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0966220180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0308820180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0370720180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0414120180710 | 7/9/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0447820180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0384220180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0328620180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0472820180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0383920180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0394520180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0383420180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0302120180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0435520180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0322520180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0331720180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0366720180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0418820180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0312720180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0435320180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0766520180710 | 7/9/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0771720180710 | 7/9/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0732920180710 | 7/9/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0341520180710 | 7/9/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0744620180710 | 7/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0704220180710 | 7/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0429720180710 | 7/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0403420180710 | 7/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0385320180710 | 7/9/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0313320180710 | 7/9/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0969220180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0974620180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0767620180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0385120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0435120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0445020180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0417020180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388620180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0445320180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0430420180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0774920180711 | 7/10/18 | $76.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0414720180711 | 7/10/18 | $72.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0942320180711 | 7/10/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0473220180711 | 7/10/18 | $60.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0395420180711 | 7/10/18 | $57.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0779320180711 | 7/10/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0761620180711 | 7/10/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0717520180711 | 7/10/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0481920180711 | 7/10/18 | $49.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0382920180711 | 7/10/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0391120180711 | 7/10/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0776820180711 | 7/10/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0713920180711 | 7/10/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0777720180711 | 7/10/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0360020180711 | 7/10/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0307620180711 | 7/10/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0434920180711 | 7/10/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0955120180711 | 7/10/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0379820180711 | 7/10/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388620180711 | 7/10/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0746020180711 | 7/10/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0397220180711 | 7/10/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0724320180711 | 7/10/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0411220180711 | 7/10/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0942020180711 | 7/10/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0717720180711 | 7/10/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0394120180711 | 7/10/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0313320180711 | 7/10/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0915320180711 | 7/10/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0703320180711 | 7/10/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0980820180711 | 7/10/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0323920180711 | 7/10/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0383420180711 | 7/10/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0348620180711 | 7/10/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388420180711 | 7/10/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0764420180711 | 7/10/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0385120180711 | 7/10/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0439920180711 | 7/10/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0701720180711 | 7/10/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0741520180711 | 7/10/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0763920180711 | 7/10/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0709820180711 | 7/10/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0938120180711 | 7/10/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0449020180711 | 7/10/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0767320180711 | 7/10/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0470620180711 | 7/10/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0775620180711 | 7/10/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0720820180711 | 7/10/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0420620180711 | 7/10/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0727420180711 | 7/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0775220180711 | 7/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0369920180711 | 7/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0442120180711 | 7/10/18 | $21.00 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0359720180711 | 7/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0732920180711 | 7/10/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0435520180711 | 7/10/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0317220180711 | 7/10/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0405720180711 | 7/10/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0367820180711 | 7/10/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0771320180711 | 7/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0381820180711 | 7/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0343320180711 | 7/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0404720180711 | 7/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0326820180711 | 7/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0380820180711 | 7/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0304020180711 | 7/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0384220180711 | 7/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0979720180711 | 7/10/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0719220180711 | 7/10/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0486320180711 | 7/10/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0909620180711 | 7/10/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0931920180711 | 7/10/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0939420180711 | 7/10/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0716520180711 | 7/10/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0778820180711 | 7/10/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0979420180711 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0776720180711 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0922020180711 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0938920180711 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0710420180711 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0435320180711 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0341520180711 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0334520180711 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0403420180711 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0372420180711 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0339320180711 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0429720180711 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0435120180711 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0314720180711 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0762620180711 | 7/10/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0352720180711 | 7/10/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0349920180711 | 7/10/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0703420180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0766520180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0476220180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0940920180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0770520180711 | 7/10/18 | $10.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0974620180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941320180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0369220180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0397820180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0328820180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0326920180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0418820180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0305620180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0374420180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0340520180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0308820180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0415020180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0445020180711 | 7/10/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941520180711 | 7/10/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0961420180711 | 7/10/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0381920180711 | 7/10/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0358220180711 | 7/10/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0767620180711 | 7/10/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0302920180711 | 7/10/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0475120180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0728920180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941620180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0493720180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0757020180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0747020180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0761920180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0772520180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0710920180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0739020180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0704320180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0401620180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0443520180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0370720180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0322320180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0444220180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0382820180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0417020180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0382020180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0448320180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0313620180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0385320180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0447820180711 | 7/10/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0716920180711 | 7/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0765320180711 | 7/10/18 | $4.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0738320180711 | 7/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0339020180711 | 7/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0386220180711 | 7/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0943820180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0769920180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0962120180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0927420180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941920180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0747720180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0771920180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0778420180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0440720180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0349520180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0317420180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0425720180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0321620180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0322520180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0331720180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0352920180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0774920180712 | 7/11/18 | $157.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0777720180712 | 7/11/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0938920180712 | 7/11/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0323920180712 | 7/11/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0404720180712 | 7/11/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0369220180712 | 7/11/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0980820180712 | 7/11/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0481920180712 | 7/11/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0942320180712 | 7/11/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0739020180712 | 7/11/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0411220180712 | 7/11/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0381820180712 | 7/11/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0942020180712 | 7/11/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0701720180712 | 7/11/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0470620180712 | 7/11/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0317420180712 | 7/11/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0703420180712 | 7/11/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0439920180712 | 7/11/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0487120180712 | 7/11/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0969220180712 | 7/11/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0317220180712 | 7/11/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0979720180712 | 7/11/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0348420180712 | 7/11/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0435120180712 | 7/11/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0339620180712 | 7/11/18 | $29.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0935420180712 | 7/11/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0434920180712 | 7/11/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0397220180712 | 7/11/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0425720180712 | 7/11/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0717520180712 | 7/11/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0722520180712 | 7/11/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941420180712 | 7/11/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0765320180712 | 7/11/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0340520180712 | 7/11/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0440720180712 | 7/11/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0931920180712 | 7/11/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0713920180712 | 7/11/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0727420180712 | 7/11/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0722320180712 | 7/11/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0716920180712 | 7/11/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0720820180712 | 7/11/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0336820180712 | 7/11/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0473220180712 | 7/11/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388420180712 | 7/11/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0352720180712 | 7/11/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0741520180712 | 7/11/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0774120180712 | 7/11/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0472820180712 | 7/11/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0779320180712 | 7/11/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0725520180712 | 7/11/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0717720180712 | 7/11/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0775620180712 | 7/11/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0304020180712 | 7/11/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0447820180712 | 7/11/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941620180712 | 7/11/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0448320180712 | 7/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0313320180712 | 7/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0321620180712 | 7/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0339020180712 | 7/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0337120180712 | 7/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0414720180712 | 7/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0443520180712 | 7/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0421520180712 | 7/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0403420180712 | 7/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0379320180712 | 7/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0472520180712 | 7/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0767320180712 | 7/11/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941920180712 | 7/11/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0381020180712 | 7/11/18 | $15.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0437120180712 | 7/11/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0701620180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0476220180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0757020180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0744620180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0973520180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0966220180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0771120180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0762620180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0775220180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0716520180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0385120180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388620180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0449020180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0417020180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0342420180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0301320180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0343820180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0336120180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0760220180712 | 7/11/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0326820180712 | 7/11/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0313620180712 | 7/11/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0418820180712 | 7/11/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0402620180712 | 7/11/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0939420180712 | 7/11/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0391120180712 | 7/11/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0382920180712 | 7/11/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0394120180712 | 7/11/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0430420180712 | 7/11/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0974620180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0710420180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0475120180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0746020180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0765420180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941520180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0728920180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0763920180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0909620180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0938120180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0747020180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0401620180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0307620180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0445020180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0326620180712 | 7/11/18 | $10.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0472620180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0323520180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0309720180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0369920180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0366720180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0384120180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0766520180712 | 7/11/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0435320180712 | 7/11/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0953920180712 | 7/11/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0343320180712 | 7/11/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0943820180712 | 7/11/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0737420180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0724320180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0703320180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0703520180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0764420180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0704320180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0935320180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0952020180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0314720180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0312720180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0397820180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0313120180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0372520180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0443320180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0383420180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0427220180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0328620180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0447020180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0414120180712 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0395420180712 | 7/11/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0719520180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0912220180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0772520180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0481020180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0348620180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0405720180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0360020180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0389620180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0384220180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0337920180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0379820180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0302120180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0767620180712 | 7/11/18 | $4.20 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0776820180712 | 7/11/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0330820180712 | 7/11/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0770520180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0778820180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0946320180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0769920180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0420620180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0338020180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0383920180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0349520180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0444220180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0445320180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388220180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0339320180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0380820180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0349920180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0328820180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0774920180713 | 7/12/18 | $155.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0382920180713 | 7/12/18 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0476220180713 | 7/12/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0348420180713 | 7/12/18 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0931920180713 | 7/12/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0717720180713 | 7/12/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0980820180713 | 7/12/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0317220180713 | 7/12/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0973520180713 | 7/12/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0336820180713 | 7/12/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0340520180713 | 7/12/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0339620180713 | 7/12/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0481920180713 | 7/12/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0374420180713 | 7/12/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0487120180713 | 7/12/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0391120180713 | 7/12/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0765320180713 | 7/12/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0473220180713 | 7/12/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0776820180713 | 7/12/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0760220180713 | 7/12/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0317420180713 | 7/12/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0341220180713 | 7/12/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0328820180713 | 7/12/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0372520180713 | 7/12/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0478220180713 | 7/12/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0337120180713 | 7/12/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0747020180713 | 7/12/18 | $28.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0938920180713 | 7/12/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0472820180713 | 7/12/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0349920180713 | 7/12/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0384220180713 | 7/12/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0312720180713 | 7/12/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0767320180713 | 7/12/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0414720180713 | 7/12/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0313620180713 | 7/12/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941320180713 | 7/12/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0348620180713 | 7/12/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0724320180713 | 7/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0703220180713 | 7/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0381020180713 | 7/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0445320180713 | 7/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0367820180713 | 7/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0411220180713 | 7/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0440720180713 | 7/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0732920180713 | 7/12/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0313320180713 | 7/12/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0321620180713 | 7/12/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0385320180713 | 7/12/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0716920180713 | 7/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0953920180713 | 7/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0430420180713 | 7/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0379820180713 | 7/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0439920180713 | 7/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388820180713 | 7/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0305620180713 | 7/12/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388620180713 | 7/12/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0421520180713 | 7/12/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0942320180713 | 7/12/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0397220180713 | 7/12/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0765420180713 | 7/12/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0442120180713 | 7/12/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0722320180713 | 7/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0979420180713 | 7/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0938120180713 | 7/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0946320180713 | 7/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0738320180713 | 7/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0435320180713 | 7/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0342420180713 | 7/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0339020180713 | 7/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0444220180713 | 7/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0472520180713 | 7/12/18 | $17.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0418820180713 | 7/12/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0741520180713 | 7/12/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388220180713 | 7/12/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0470620180713 | 7/12/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0943820180713 | 7/12/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0942020180713 | 7/12/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941920180713 | 7/12/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0381920180713 | 7/12/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0448320180713 | 7/12/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0925520180713 | 7/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0475120180713 | 7/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0747120180713 | 7/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0717520180713 | 7/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0379320180713 | 7/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0314720180713 | 7/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0401620180713 | 7/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0325120180713 | 7/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0323520180713 | 7/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0394520180713 | 7/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0766520180713 | 7/12/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0974620180713 | 7/12/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0474120180713 | 7/12/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0425720180713 | 7/12/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0302120180713 | 7/12/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0304020180713 | 7/12/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0302920180713 | 7/12/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0719520180713 | 7/12/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0373720180713 | 7/12/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0771320180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0481020180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0774120180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0923320180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0939420180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941520180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0307620180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0337920180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0403420180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0414120180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0385120180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0352920180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0314220180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0397820180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0438920180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0386220180713 | 7/12/18 | $10.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0307120180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0360020180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0369920180713 | 7/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0771920180713 | 7/12/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0915320180713 | 7/12/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941620180713 | 7/12/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0779320180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0764420180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0480720180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0778820180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0935420180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0912220180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0747720180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0722520180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0958920180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0727420180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0352720180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0336120180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0313120180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0326820180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0447820180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0359720180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0438120180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0447020180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0301320180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0443320180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0420620180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0381820180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0449020180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0380720180713 | 7/12/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0757020180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0710420180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0434920180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0331720180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0395420180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0767620180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0769920180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0704220180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0703120180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0979720180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0770520180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0962120180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0716520180713 | 7/12/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0922420180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0322520180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0347120180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0383920180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0320220180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0411320180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388420180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0339920180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0328620180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0443520180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0326920180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0435120180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0774920180714 | 7/13/18 | $177.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0915320180714 | 7/13/18 | $111.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0747020180714 | 7/13/18 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0777720180714 | 7/13/18 | $74.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0375020180714 | 7/13/18 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0938920180714 | 7/13/18 | $62.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0761620180714 | 7/13/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0772520180714 | 7/13/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0719520180714 | 7/13/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0381820180714 | 7/13/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0304020180714 | 7/13/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0417020180714 | 7/13/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0779320180714 | 7/13/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0955120180714 | 7/13/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0717520180714 | 7/13/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0470620180714 | 7/13/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0445320180714 | 7/13/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0487120180714 | 7/13/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0722520180714 | 7/13/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0909620180714 | 7/13/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0373720180714 | 7/13/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0741520180714 | 7/13/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0974620180714 | 7/13/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941320180714 | 7/13/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0729320180714 | 7/13/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0767720180714 | 7/13/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0472520180714 | 7/13/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0381020180714 | 7/13/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0411220180714 | 7/13/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0765420180714 | 7/13/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0717720180714 | 7/13/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0339620180714 | 7/13/18 | $28.70 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0767320180714 | 7/13/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0775620180714 | 7/13/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0776820180714 | 7/13/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0348420180714 | 7/13/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0391120180714 | 7/13/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0979420180714 | 7/13/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0942020180714 | 7/13/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0481920180714 | 7/13/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0341220180714 | 7/13/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0778820180714 | 7/13/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0340520180714 | 7/13/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0942320180714 | 7/13/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388820180714 | 7/13/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0348620180714 | 7/13/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0414720180714 | 7/13/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0372420180714 | 7/13/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0966220180714 | 7/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0475120180714 | 7/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0775220180714 | 7/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0774620180714 | 7/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0764420180714 | 7/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0384120180714 | 7/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0323920180714 | 7/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0762620180714 | 7/13/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0766520180714 | 7/13/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0980820180714 | 7/13/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0979720180714 | 7/13/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0958920180714 | 7/13/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0418820180714 | 7/13/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0334520180714 | 7/13/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0382920180714 | 7/13/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0476220180714 | 7/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0720820180714 | 7/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0746020180714 | 7/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0739020180714 | 7/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0709820180714 | 7/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0478220180714 | 7/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0713920180714 | 7/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0339020180714 | 7/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0445520180714 | 7/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0401620180714 | 7/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388420180714 | 7/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0437120180714 | 7/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0405420180714 | 7/13/18 | $17.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0302120180714 | 7/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0425720180714 | 7/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0343320180714 | 7/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941920180714 | 7/13/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0774120180714 | 7/13/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0946320180714 | 7/13/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0366720180714 | 7/13/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0411320180714 | 7/13/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941620180714 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0771320180714 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0716520180714 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0703120180714 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0930920180714 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0704220180714 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0473220180714 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0313120180714 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0389620180714 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0382820180714 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0385120180714 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0339320180714 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0324320180714 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0311320180714 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0941420180714 | 7/13/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0767620180714 | 7/13/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0737420180714 | 7/13/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0396320180714 | 7/13/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0352920180714 | 7/13/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0435120180714 | 7/13/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0326620180714 | 7/13/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0480720180714 | 7/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0722320180714 | 7/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0713320180714 | 7/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0719220180714 | 7/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0312720180714 | 7/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0380020180714 | 7/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0439920180714 | 7/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0323520180714 | 7/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0922020180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0701620180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0776720180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0732920180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0931920180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0778320180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0960820180714 | 7/13/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0301320180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0328620180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0404820180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0443320180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0415020180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0449020180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0309720180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0341520180714 | 7/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0434920180714 | 7/13/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0358220180714 | 7/13/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0367820180714 | 7/13/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0738320180714 | 7/13/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0386220180714 | 7/13/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0385320180714 | 7/13/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0369920180714 | 7/13/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0447820180714 | 7/13/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0349520180714 | 7/13/18 | P. 7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0922420180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0973520180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0760220180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0710920180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0703320180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0703520180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0770520180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0939420180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0382020180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0317420180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0371320180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0448320180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0421520180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0440720180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0369220180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0387320180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0414120180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0336120180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0394120180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0405720180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0326820180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0381920180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0395420180714 | 7/13/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0350120180714 | 7/13/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0765320180714 | 7/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0744620180714 | 7/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0379820180714 | 7/13/18 | $4.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0404720180714 | 7/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0430420180714 | 7/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0349920180714 | 7/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0330820180714 | 7/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0962120180714 | 7/13/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0481020180714 | 7/13/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0971120180714 | 7/13/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0380820180714 | 7/13/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0763920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0938120180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0725520180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0935320180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0969220180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0961920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0727420180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0769920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0747720180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0771920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0940920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0729420180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0703020180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0778420180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0716920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0320220180715 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0447020180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0474120180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0397220180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0331720180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0443520180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0412320180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0336820180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0388220180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0352720180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0321620180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0370720180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0435320180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0445020180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0381020180720 | 7/19/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0767720180720 | 7/19/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0448320180720 | 7/19/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0771920180721 | 7/20/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0394920180721 | 7/20/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0322320180722 | 7/21/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0308820180722 | 7/21/18 | -$3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0340520180722 | 7/21/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0765420180722 | 7/21/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0922420180722 | 7/21/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0761620180722 | 7/21/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0777720180722 | 7/21/18 | -$18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0738320180723 | 7/22/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0314720180723 | 7/22/18 | -$35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0722320180724 | 7/23/18 | -$2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0349520180724 | 7/23/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0305620180724 | 7/23/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0417020180725 | 7/24/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0315520180725 | 7/24/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0373720180725 | 7/24/18 | -$19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0348420180726 | 7/25/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990129 | $22,078.70 | 8/9/18 | K0341220180726 | 7/25/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0774920180715 | 7/14/18 | $154.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0938920180715 | 7/14/18 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0942320180715 | 7/14/18 | $82.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0367820180715 | 7/14/18 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0946320180715 | 7/14/18 | $72.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0317420180715 | 7/14/18 | $60.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0381820180715 | 7/14/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0761620180715 | 7/14/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0334520180715 | 7/14/18 | $55.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382920180715 | 7/14/18 | $55.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0772520180715 | 7/14/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0391120180715 | 7/14/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0915320180715 | 7/14/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0980820180715 | 7/14/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0349920180715 | 7/14/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0348620180715 | 7/14/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0771320180715 | 7/14/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0339620180715 | 7/14/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0340520180715 | 7/14/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0979720180715 | 7/14/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0739020180715 | 7/14/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0374420180715 | 7/14/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0942020180715 | 7/14/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0369920180715 | 7/14/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0411220180715 | 7/14/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0323920180715 | 7/14/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0308820180715 | 7/14/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0371320180715 | 7/14/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0397220180715 | 7/14/18 | $33.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0401620180715 | 7/14/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0425720180715 | 7/14/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0764420180715 | 7/14/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0767320180715 | 7/14/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0931920180715 | 7/14/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0348320180715 | 7/14/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0775220180715 | 7/14/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778820180715 | 7/14/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0979420180715 | 7/14/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941420180715 | 7/14/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941920180715 | 7/14/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0348420180715 | 7/14/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0321620180715 | 7/14/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0765320180715 | 7/14/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0777720180715 | 7/14/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0445320180715 | 7/14/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0776820180715 | 7/14/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0336820180715 | 7/14/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0439920180715 | 7/14/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0420620180715 | 7/14/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0404720180715 | 7/14/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0375020180715 | 7/14/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0775620180715 | 7/14/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0769920180715 | 7/14/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0414720180715 | 7/14/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0722320180715 | 7/14/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0779320180715 | 7/14/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0952020180715 | 7/14/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0366720180715 | 7/14/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0401020180715 | 7/14/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0765420180715 | 7/14/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0328620180715 | 7/14/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0394120180715 | 7/14/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778320180715 | 7/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0737420180715 | 7/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0402620180715 | 7/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0341220180715 | 7/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0476220180715 | 7/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0478220180715 | 7/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0373720180715 | 7/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0341520180715 | 7/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0304020180715 | 7/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0738320180715 | 7/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0388820180715 | 7/14/18 | $21.00 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0411320180715 | 7/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0922020180715 | 7/14/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0722520180715 | 7/14/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0435120180715 | 7/14/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0702120180715 | 7/14/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0960820180715 | 7/14/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0352720180715 | 7/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0761920180715 | 7/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0313120180715 | 7/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0974620180715 | 7/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0709820180715 | 7/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0713920180715 | 7/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0716520180715 | 7/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0719520180715 | 7/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0480720180715 | 7/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0922420180715 | 7/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0710920180715 | 7/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0359720180715 | 7/14/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0472520180715 | 7/14/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0720820180715 | 7/14/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0717520180715 | 7/14/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0486820180715 | 7/14/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0302920180715 | 7/14/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0381020180715 | 7/14/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0969520180715 | 7/14/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0442120180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0430420180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382020180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0317220180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0470620180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0481920180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0729420180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0320220180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0421520180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0770520180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0301320180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0429720180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0323520180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0369220180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0331720180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0912220180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0474120180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0472820180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0909620180715 | 7/14/18 | $14.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0405420180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778420180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0395420180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0305620180715 | 7/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0435320180715 | 7/14/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0381920180715 | 7/14/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0930920180715 | 7/14/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0741520180715 | 7/14/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0339020180715 | 7/14/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0325120180715 | 7/14/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0727420180715 | 7/14/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0744620180715 | 7/14/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0952120180715 | 7/14/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0379320180715 | 7/14/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0955120180715 | 7/14/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0343320180715 | 7/14/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0380720180715 | 7/14/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0701720180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0415020180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0322320180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0322520180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0427220180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0342420180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0374820180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0447820180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0396320180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0472620180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0939420180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0717720180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0741920180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0724320180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941620180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0771920180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0938120180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0938520180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0384120180715 | 7/14/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0448320180715 | 7/14/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0326620180715 | 7/14/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0417020180715 | 7/14/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0966220180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0762620180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0481020180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0954920180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0302120180715 | 7/14/18 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0387320180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0314720180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0912420180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0935420180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0330820180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0940920180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0383920180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0701620180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0438120180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0763920180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0489320180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0760220180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0384220180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0404820180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0953920180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0961920180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0352920180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0969220180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0747120180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0746020180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0922220180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0313620180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0703320180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0313320180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0449020180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0774120180715 | 7/14/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0337120180715 | 7/14/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0336120180715 | 7/14/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0747020180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0385320180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0771720180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0385120180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0389620180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0406420180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0397820180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0766520180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0706820180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0443320180715 | 7/14/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0326920180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0477020180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0372420180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0493720180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0326820180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0475120180715 | 7/14/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0923320180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0767620180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0732920180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0703020180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0394920180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0969320180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0747720180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0339320180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0439520180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0312720180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0386220180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0767620180716 | 7/15/18 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0915320180716 | 7/15/18 | $72.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0779320180716 | 7/15/18 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0478220180716 | 7/15/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0767320180716 | 7/15/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0719520180716 | 7/15/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0942320180716 | 7/15/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0470620180716 | 7/15/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0394120180716 | 7/15/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0774920180716 | 7/15/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0411220180716 | 7/15/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0381820180716 | 7/15/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0722520180716 | 7/15/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0777720180716 | 7/15/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0746020180716 | 7/15/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0349920180716 | 7/15/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0317420180716 | 7/15/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0394520180716 | 7/15/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941620180716 | 7/15/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0418820180716 | 7/15/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0305620180716 | 7/15/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0340520180716 | 7/15/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0701620180716 | 7/15/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0912420180716 | 7/15/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0373720180716 | 7/15/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0760220180716 | 7/15/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0415020180716 | 7/15/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0747020180716 | 7/15/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0761620180716 | 7/15/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382920180716 | 7/15/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0427220180716 | 7/15/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0417020180716 | 7/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0966220180716 | 7/15/18 | $28.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0912220180716 | 7/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0710420180716 | 7/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0719220180716 | 7/15/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0703320180716 | 7/15/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0448320180716 | 7/15/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0313620180716 | 7/15/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0722320180716 | 7/15/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0380020180716 | 7/15/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0955120180716 | 7/15/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0706820180716 | 7/15/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778420180716 | 7/15/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0381020180716 | 7/15/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0931920180716 | 7/15/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941420180716 | 7/15/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0939420180716 | 7/15/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0717520180716 | 7/15/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0702120180716 | 7/15/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0447020180716 | 7/15/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0771720180716 | 7/15/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0401620180716 | 7/15/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0323920180716 | 7/15/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941320180716 | 7/15/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0481920180716 | 7/15/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0326920180716 | 7/15/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0764420180716 | 7/15/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0974620180716 | 7/15/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0379320180716 | 7/15/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0709820180716 | 7/15/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0938920180716 | 7/15/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0476220180716 | 7/15/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0739020180716 | 7/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0765320180716 | 7/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0328820180716 | 7/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0330820180716 | 7/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0762620180716 | 7/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0374420180716 | 7/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0388220180716 | 7/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0776720180716 | 7/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0435320180716 | 7/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0727420180716 | 7/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0703420180717 | 7/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0922220180716 | 7/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0710920180716 | 7/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0757020180716 | 7/15/18 | $16.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0397220180716 | 7/15/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0384120180716 | 7/15/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0473220180716 | 7/15/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0430420180716 | 7/15/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0367820180716 | 7/15/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0414120180716 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0724320180716 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0383420180716 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0440720180716 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0767720180716 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0704320180716 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0703020180716 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0339620180716 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0766520180716 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0334520180716 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0771320180716 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0741520180717 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0922020180716 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0475120180716 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0480720180716 | 7/15/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0701720180716 | 7/15/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0438120180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0343320180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0486820180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0414720180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0445020180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0372420180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0348620180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0302920180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0370720180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0434920180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0406420180716 | 7/15/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0369920180716 | 7/15/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0449020180716 | 7/15/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382020180716 | 7/15/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0955720180716 | 7/15/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0761920180716 | 7/15/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0380820180716 | 7/15/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0938120180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0973520180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0961420180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0385120180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0429720180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0386220180716 | 7/15/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0771920180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0443520180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0770520180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0747720180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0322520180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0765420180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0741920180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0341220180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0336120180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0405720180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0728920180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0379820180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0438920180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0942020180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0402620180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0317220180716 | 7/15/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0716520180716 | 7/15/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0371320180716 | 7/15/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0425720180716 | 7/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0358220180716 | 7/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0341520180716 | 7/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0301320180716 | 7/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0953920180716 | 7/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0309720180716 | 7/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0313320180716 | 7/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0322320180716 | 7/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0328620180716 | 7/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0442120180716 | 7/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0775220180716 | 7/15/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0360020180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0477020180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0437120180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0474120180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0391120180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0946320180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0969520180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0439920180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0763920180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0348420180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0323520180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0304020180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0326820180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0744620180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0403420180716 | 7/15/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0720820180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0404820180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0472520180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0313120180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0486320180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0935320180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0980820180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0489320180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0979420180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0420620180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0725520180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0777720180717 | 7/16/18 | $133.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0774920180717 | 7/16/18 | $95.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0980820180717 | 7/16/18 | $79.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0915320180717 | 7/16/18 | $77.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0430420180717 | 7/16/18 | $68.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382920180717 | 7/16/18 | $68.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0301320180717 | 7/16/18 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0417020180717 | 7/16/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0722520180717 | 7/16/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0938920180717 | 7/16/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0779320180717 | 7/16/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0381820180717 | 7/16/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0775620180717 | 7/16/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0370720180717 | 7/16/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941620180717 | 7/16/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0340520180717 | 7/16/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0388820180717 | 7/16/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0304020180717 | 7/16/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0330120180717 | 7/16/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0481020180717 | 7/16/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0741320180717 | 7/16/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0776820180717 | 7/16/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0761620180717 | 7/16/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0411220180717 | 7/16/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0966220180717 | 7/16/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0719520180717 | 7/16/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0349920180717 | 7/16/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0442120180717 | 7/16/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0739020180717 | 7/16/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0322520180717 | 7/16/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0380020180717 | 7/16/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0348620180717 | 7/16/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0704320180717 | 7/16/18 | $28.70 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0747720180717 | 7/16/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0767320180717 | 7/16/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0385120180717 | 7/16/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0472520180717 | 7/16/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0472820180717 | 7/16/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778420180717 | 7/16/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0425720180717 | 7/16/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0414120180717 | 7/16/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0979720180717 | 7/16/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0445520180717 | 7/16/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0732920180717 | 7/16/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0727420180717 | 7/16/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0374420180717 | 7/16/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0473220180717 | 7/16/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0772520180717 | 7/16/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0325120180717 | 7/16/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0738320180717 | 7/16/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0737220180717 | 7/16/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0942020180717 | 7/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0394120180717 | 7/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0308820180717 | 7/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0435120180717 | 7/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0486320180717 | 7/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0395420180717 | 7/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0445320180717 | 7/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0760220180717 | 7/16/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0952020180717 | 7/16/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0931920180717 | 7/16/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0367820180717 | 7/16/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0976120180717 | 7/16/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778320180717 | 7/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0326620180717 | 7/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0761920180717 | 7/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0716520180717 | 7/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0397820180717 | 7/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0330820180717 | 7/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0961920180717 | 7/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0942320180717 | 7/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0443520180717 | 7/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0404720180717 | 7/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0305620180717 | 7/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0701720180717 | 7/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0373720180717 | 7/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0922020180717 | 7/16/18 | $17.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0475120180717 | 7/16/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0434920180717 | 7/16/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0445020180717 | 7/16/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0725920180717 | 7/16/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0314220180717 | 7/16/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0391120180717 | 7/16/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941320180717 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0909620180717 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0435320180717 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0302120180717 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0386220180717 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0969320180717 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0420620180717 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0384220180717 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0427220180717 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0935320180717 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0922220180717 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0337920180717 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0421520180717 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0323520180717 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0380720180717 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0321620180717 | 7/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0360020180717 | 7/16/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0767720180717 | 7/16/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0447820180717 | 7/16/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0701620180717 | 7/16/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0313620180717 | 7/16/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0381020180717 | 7/16/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0771920180717 | 7/16/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0448320180717 | 7/16/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0383420180717 | 7/16/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0307620180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0940920180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0476220180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0771320180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0320220180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0480720180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0710420180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0489320180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0935420180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0704220180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941520180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0472620180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0710920180717 | 7/16/18 | $10.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0955120180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0774120180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0974620180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0440720180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0331720180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0973520180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0328820180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0775220180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0350120180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0328620180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0470620180717 | 7/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0477020180717 | 7/16/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0334520180717 | 7/16/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0719220180717 | 7/16/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0385320180717 | 7/16/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0337120180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0703520180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0383920180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0958920180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0969220180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0317220180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0443320180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0348420180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382020180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0403420180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0411320180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0765420180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0380820180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0405720180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0717720180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0394520180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0979420180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941920180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0414720180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0939420180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0757020180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0713320180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0317420180717 | 7/16/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0922420180717 | 7/16/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0349520180717 | 7/16/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0343820180717 | 7/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0769920180717 | 7/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0716920180717 | 7/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0312720180717 | 7/16/18 | $4.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0343320180717 | 7/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941420180717 | 7/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0961420180717 | 7/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0404820180717 | 7/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0352720180717 | 7/16/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0763920180717 | 7/16/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0747020180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778820180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0438120180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0724620180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0342420180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0925520180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0447020180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0418820180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0962120180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0341220180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0309720180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0439920180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0412320180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0724320180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0323920180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0387320180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0713920180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0339620180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0449020180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0493720180717 | 7/16/18 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0938120180717 | 7/16/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0774920180718 | 7/17/18 | $119.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382920180718 | 7/17/18 | $98.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0481920180718 | 7/17/18 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0938120180718 | 7/17/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0381820180718 | 7/17/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0779320180718 | 7/17/18 | $57.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0741520180718 | 7/17/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0388220180718 | 7/17/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0388620180718 | 7/17/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0713920180718 | 7/17/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0741320180718 | 7/17/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0915320180718 | 7/17/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0979720180718 | 7/17/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0397220180718 | 7/17/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0777720180718 | 7/17/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0374420180718 | 7/17/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0725920180718 | 7/17/18 | $38.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0974620180718 | 7/17/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0367820180718 | 7/17/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0349920180718 | 7/17/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0404720180718 | 7/17/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0439920180718 | 7/17/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0969220180718 | 7/17/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0470620180718 | 7/17/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0722520180718 | 7/17/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382020180718 | 7/17/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0352920180718 | 7/17/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0762620180718 | 7/17/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0383920180718 | 7/17/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0938920180718 | 7/17/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0438120180718 | 7/17/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0724620180718 | 7/17/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0493720180718 | 7/17/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0435320180718 | 7/17/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0384220180718 | 7/17/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0395420180718 | 7/17/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0339320180718 | 7/17/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0379320180718 | 7/17/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0317220180718 | 7/17/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0307620180718 | 7/17/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0912420180718 | 7/17/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0765420180718 | 7/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0980820180718 | 7/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0729320180718 | 7/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0381020180718 | 7/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0352720180718 | 7/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0339620180718 | 7/17/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0437120180718 | 7/17/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0317420180719 | 7/17/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0435120180718 | 7/17/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0776820180718 | 7/17/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0480720180718 | 7/17/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0369220180718 | 7/17/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0341520180718 | 7/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0701620180718 | 7/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0401620180718 | 7/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0761920180718 | 7/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0747020180718 | 7/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0330820180718 | 7/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941520180718 | 7/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0326620180718 | 7/17/18 | $17.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0388820180718 | 7/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941320180718 | 7/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0720820180718 | 7/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0328620180718 | 7/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0418820180718 | 7/17/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0348420180718 | 7/17/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0747720180718 | 7/17/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0341220180718 | 7/17/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0385320180718 | 7/17/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0717720180718 | 7/17/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0445520180718 | 7/17/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0439520180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0935420180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0360020180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0402620180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0350120180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0922020180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0952020180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0340520180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0489320180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0321620180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0955720180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0420620180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778820180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0960820180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0909620180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0373720180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0394520180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0386220180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0770520180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0347120180718 | 7/17/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0337120180718 | 7/17/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0767720180718 | 7/17/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0449020180718 | 7/17/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0976120180718 | 7/17/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0403420180718 | 7/17/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0313620180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0474120180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0372420180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0942320180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0931920180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382320180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0727420180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0476220180718 | 7/17/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0961420180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0308820180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0366720180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0716920180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0447820180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0701720180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0737420180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0923320180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0417020180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0710920180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0473220180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941420180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0359220180718 | 7/17/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941620180718 | 7/17/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382820180718 | 7/17/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0958920180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0414720180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0372520180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0771720180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0425720180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0339020180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0771320180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0322320180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0732120180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0961920180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0962120180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0375020180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0763920180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0445320180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0922420180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0472520180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0380020180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0381920180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0703520180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0313120180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0401020180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0943820180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0312720180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0775620180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0486320180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0706820180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0405720180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0405720180719 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0935320180718 | 7/17/18 | $7.00 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0472820180718 | 7/17/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0342420180718 | 7/17/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0922220180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0389620180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0761620180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0305620180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0738320180718 | 7/17/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0966220180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0776720180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0746020180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0304020180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0760220180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0302120180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778420180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0775220180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0415020180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0320220180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0322520180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0716520180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0337920180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0481020180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0411220180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0326820180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0307120180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0487120180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0323920180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0765320180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0414120180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778320180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0774920180719 | 7/18/18 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0942020180719 | 7/18/18 | $99.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0713920180719 | 7/18/18 | $91.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0938920180719 | 7/18/18 | $68.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0777720180719 | 7/18/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0767320180719 | 7/18/18 | $65.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0779320180719 | 7/18/18 | $57.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0747020180719 | 7/18/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0435320180719 | 7/18/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382920180719 | 7/18/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0340520180719 | 7/18/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0314720180719 | 7/18/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0304020180719 | 7/18/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0728920180719 | 7/18/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0381020180719 | 7/18/18 | $40.60 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0767620180719 | 7/18/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0442120180719 | 7/18/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0489320180719 | 7/18/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0374820180719 | 7/18/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0373720180719 | 7/18/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0317220180719 | 7/18/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0411220180719 | 7/18/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0434920180719 | 7/18/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0383920180719 | 7/18/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0352920180719 | 7/18/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941620180719 | 7/18/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0397220180719 | 7/18/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0448320180719 | 7/18/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0722520180719 | 7/18/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0404720180719 | 7/18/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0741520180719 | 7/18/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0438120180719 | 7/18/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941420180719 | 7/18/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0915320180719 | 7/18/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0776820180719 | 7/18/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0717520180719 | 7/18/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0328620180719 | 7/18/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0325120180719 | 7/18/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0765320180719 | 7/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0447020180719 | 7/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0323920180719 | 7/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941320180719 | 7/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0923320180719 | 7/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0969520180719 | 7/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0415020180719 | 7/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0395420180719 | 7/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0725920180719 | 7/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0374420180719 | 7/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0922420180719 | 7/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0703320180719 | 7/18/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0417020180719 | 7/18/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0762620180719 | 7/18/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0955720180719 | 7/18/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0476220180719 | 7/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0980820180719 | 7/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0966220180719 | 7/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0477020180719 | 7/18/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0470620180719 | 7/18/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0739020180719 | 7/18/18 | $19.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0379320180719 | 7/18/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0350120180719 | 7/18/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941520180719 | 7/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0962120180719 | 7/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0961420180719 | 7/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0912220180719 | 7/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0439920180719 | 7/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0385320180719 | 7/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0339620180719 | 7/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0767720180719 | 7/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0421520180719 | 7/18/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0939420180719 | 7/18/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0706520180719 | 7/18/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941920180719 | 7/18/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0401620180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0391120180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0955120180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0706220180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0309720180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0388820180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0341220180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0386220180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0418820180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0301320180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0384220180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0770520180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0719520180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0447820180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0716920180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0379820180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0747720180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0402620180719 | 7/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0473220180719 | 7/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0922020180719 | 7/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0775220180719 | 7/18/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0960820180719 | 7/18/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0388220180719 | 7/18/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0922220180719 | 7/18/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0437120180719 | 7/18/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0703120180719 | 7/18/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0942320180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0946320180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0772520180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0313120180719 | 7/18/18 | $10.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0302120180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0359720180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0403420180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0394920180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0741920180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0366720180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0343820180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0717720180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0724620180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0427220180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0388620180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0931920180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0349520180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0380720180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0760220180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0741320180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0371320180719 | 7/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0487120180719 | 7/18/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0414120180719 | 7/18/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0372420180719 | 7/18/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0474120180719 | 7/18/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0979720180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0307620180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0302920180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0435120180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0381820180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0765420180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382320180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0763920180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0359220180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0348620180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0425720180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0394520180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0724320180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0443520180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0334520180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0449020180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0472520180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0472820180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0475120180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0480720180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0323520180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0927420180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0706820180719 | 7/18/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0979420180719 | 7/18/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0372520180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0384120180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0339020180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382820180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0729320180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0775620180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0339620180720 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0952020180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0305620180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0710920180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0938120180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0704320180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0909620180719 | 7/18/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0481920180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0703520180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0761620180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0313320180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0394120180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0404820180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0414720180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0969220180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0420620180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0958920180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0961920180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0406420180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778320180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0774120180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0349920180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778420180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0771920180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0343320180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0771320180719 | 7/18/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0774920180720 | 7/19/18 | $258.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0915320180720 | 7/19/18 | $77.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0442120180720 | 7/19/18 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0980820180720 | 7/19/18 | $65.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0779320180720 | 7/19/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0313620180720 | 7/19/18 | $62.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0935420180720 | 7/19/18 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0942320180720 | 7/19/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0374420180720 | 7/19/18 | $57.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382920180720 | 7/19/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0777720180720 | 7/19/18 | $51.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0385120180720 | 7/19/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0713920180720 | 7/19/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0741320180720 | 7/19/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0470620180720 | 7/19/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0340520180720 | 7/19/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0931920180720 | 7/19/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0381820180720 | 7/19/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0739020180720 | 7/19/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0942020180720 | 7/19/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0938120180720 | 7/19/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0331720180720 | 7/19/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0772520180720 | 7/19/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0709820180720 | 7/19/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0717520180720 | 7/19/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941420180720 | 7/19/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0719520180720 | 7/19/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0389620180720 | 7/19/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0418820180720 | 7/19/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0472620180720 | 7/19/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0309720180720 | 7/19/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778820180720 | 7/19/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0729320180720 | 7/19/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0379820180720 | 7/19/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0438920180720 | 7/19/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0434920180720 | 7/19/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0411220180720 | 7/19/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0337920180720 | 7/19/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0704320180720 | 7/19/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0415020180720 | 7/19/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0323520180720 | 7/19/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0474120180720 | 7/19/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0725920180720 | 7/19/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0341220180720 | 7/19/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0388620180720 | 7/19/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0421520180720 | 7/19/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0962120180720 | 7/19/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0973520180720 | 7/19/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0394920180720 | 7/19/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0437120180720 | 7/19/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0372520180720 | 7/19/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0776820180720 | 7/19/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0323920180720 | 7/19/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0445320180720 | 7/19/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0766520180720 | 7/19/18 | $20.30 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0443520180720 | 7/19/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0414120180720 | 7/19/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0716520180720 | 7/19/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0722520180720 | 7/19/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0952020180720 | 7/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0775620180720 | 7/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0955120180720 | 7/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0475120180720 | 7/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0348420180720 | 7/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0472520180720 | 7/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0770520180720 | 7/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0374820180720 | 7/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0938920180720 | 7/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0388220180720 | 7/19/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0741920180720 | 7/19/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0317420180720 | 7/19/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0394120180720 | 7/19/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0405420180720 | 7/19/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0716920180720 | 7/19/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0435120180720 | 7/19/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0366720180720 | 7/19/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0767320180720 | 7/19/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0771320180720 | 7/19/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0738320180720 | 7/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0927420180720 | 7/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0472820180720 | 7/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0909620180720 | 7/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0710920180720 | 7/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0741520180720 | 7/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0307620180720 | 7/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0727420180720 | 7/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0765320180720 | 7/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0703520180720 | 7/19/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0302920180720 | 7/19/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0938520180720 | 7/19/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0703120180720 | 7/19/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0338020180720 | 7/19/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0397220180720 | 7/19/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941520180720 | 7/19/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0414720180720 | 7/19/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0969220180720 | 7/19/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0425720180720 | 7/19/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0367820180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0922020180720 | 7/19/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0326820180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0337120180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0761620180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0923320180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0717720180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0372420180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0478220180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0429720180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0358220180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0934820180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0935320180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0955720180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0304020180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0954920180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0314220180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0308620180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0961420180720 | 7/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0763920180720 | 7/19/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0946320180720 | 7/19/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0348620180720 | 7/19/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0447820180720 | 7/19/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0761920180720 | 7/19/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0305620180720 | 7/19/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0301320180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0765420180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0720820180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0360020180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0728920180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0391120180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0443320180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0747720180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0487120180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0762620180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0349920180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0380820180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0922420180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941320180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0343320180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0912420180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0330820180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0767620180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0322520180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0420620180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0774120180720 | 7/19/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0321620180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0771920180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0966220180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382020180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0384220180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0396320180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0405720180720 | 7/19/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0449020180720 | 7/19/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0403420180720 | 7/19/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0747020180720 | 7/19/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0960820180720 | 7/19/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382820180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0775220180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0359220180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0724320180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0308820180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0979720180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0325120180720 | 7/19/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0481920180720 | 7/19/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0702120180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0430420180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0379320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0427220180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0404720180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0412320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0380020180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0439920180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0385320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0930920180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0326620180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0388820180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0912220180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0328620180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0328820180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0771720180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0349520180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0336120180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0703020180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0388420180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0397820180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0339320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0401020180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0352720180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0352920180720 | 7/19/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0704220180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0703420180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0769920180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0774920180721 | 7/20/18 | $189.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0777720180721 | 7/20/18 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0915320180721 | 7/20/18 | $89.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0470620180721 | 7/20/18 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0713920180721 | 7/20/18 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0741520180721 | 7/20/18 | $63.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0938920180721 | 7/20/18 | $57.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0931920180721 | 7/20/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0729320180721 | 7/20/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0717520180721 | 7/20/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0397220180721 | 7/20/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0779320180721 | 7/20/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0421420180721 | 7/20/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0722520180721 | 7/20/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0391120180721 | 7/20/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0717720180721 | 7/20/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0340520180721 | 7/20/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0481020180721 | 7/20/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0314720180721 | 7/20/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0719220180721 | 7/20/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0411320180721 | 7/20/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0317420180721 | 7/20/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0322320180721 | 7/20/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0337120180721 | 7/20/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0418820180721 | 7/20/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0747720180721 | 7/20/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0710920180721 | 7/20/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0472520180721 | 7/20/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0305620180721 | 7/20/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941620180721 | 7/20/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0762620180721 | 7/20/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0767320180721 | 7/20/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0775620180721 | 7/20/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0405720180721 | 7/20/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0388220180721 | 7/20/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0372520180721 | 7/20/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0761620180721 | 7/20/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0395420180721 | 7/20/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382920180721 | 7/20/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0739020180721 | 7/20/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0323920180721 | 7/20/18 | $30.10 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0443520180721 | 7/20/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0955720180721 | 7/20/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778820180721 | 7/20/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0727420180721 | 7/20/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0341220180721 | 7/20/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0448320180721 | 7/20/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0403420180721 | 7/20/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0304020180721 | 7/20/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0486320180721 | 7/20/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382820180721 | 7/20/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0380720180721 | 7/20/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0770520180721 | 7/20/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0330820180721 | 7/20/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0397820180721 | 7/20/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0389620180721 | 7/20/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0445320180721 | 7/20/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0388620180721 | 7/20/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0764420180721 | 7/20/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0980820180721 | 7/20/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0439920180721 | 7/20/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0442120180721 | 7/20/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0737220180721 | 7/20/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0415020180721 | 7/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0302920180721 | 7/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0701620180721 | 7/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0942320180721 | 7/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0938120180721 | 7/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0765320180721 | 7/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0381020180721 | 7/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0438920180721 | 7/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0722320180721 | 7/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0480720180721 | 7/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0747120180721 | 7/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0381920180721 | 7/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0704320180721 | 7/20/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0383420180721 | 7/20/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0475120180721 | 7/20/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0769920180721 | 7/20/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0775220180721 | 7/20/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0776720180721 | 7/20/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0747020180721 | 7/20/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0348420180721 | 7/20/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0336120180721 | 7/20/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0447820180721 | 7/20/18 | $17.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0348620180721 | 7/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0724320180721 | 7/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0384120180721 | 7/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0489320180721 | 7/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0760220180721 | 7/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0473220180721 | 7/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0732120180721 | 7/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0343320180721 | 7/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0979720180721 | 7/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0704220180721 | 7/20/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0702120180721 | 7/20/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0767620180721 | 7/20/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0429720180721 | 7/20/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0366720180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0771720180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0445520180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0367820180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0763920180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0337920180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0757020180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0746020180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0381820180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0765420180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0477020180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0946320180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0716920180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0706220180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0709820180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0371320180721 | 7/20/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0766520180721 | 7/20/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0725920180721 | 7/20/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0738320180721 | 7/20/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0405420180721 | 7/20/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0359720180721 | 7/20/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0404720180721 | 7/20/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0741920180721 | 7/20/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778320180721 | 7/20/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0317220180721 | 7/20/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0923320180721 | 7/20/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0394120180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0962120180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0955120180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0952020180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0314220180721 | 7/20/18 | $10.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0312720180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941420180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0313620180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778420180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0776820180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0420620180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0930920180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0386220180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0414720180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0411220180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0313120180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0374820180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0729420180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0703320180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0352920180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0716520180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0447020180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0737420180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0401020180721 | 7/20/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0328620180721 | 7/20/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0331720180721 | 7/20/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0336820180721 | 7/20/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0449020180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0385320180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0369220180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0326820180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0912220180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0380020180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0359220180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0922020180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0969520180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0922420180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0320220180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941920180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0308620180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0953920180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0481920180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0375020180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0394520180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0973520180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0322520180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0430420180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0347120180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0334520180721 | 7/20/18 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0761920180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0732920180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0339320180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0720820180721 | 7/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0445020180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0437120180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0325120180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0302120180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0383920180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0767720180721 | 7/20/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0478220180721 | 7/20/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0927420180721 | 7/20/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0330120180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0388420180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0935420180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0961420180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0401620180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0935320180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0379820180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0493720180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0444820180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0703020180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0943820180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941520180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0976120180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0969220180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0771320180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0435320180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0388820180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0772520180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0427220180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0350120180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382020180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0724620180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0725520180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0369920180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0370720180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0382320180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0440720180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0328820180721 | 7/20/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0472520180727 | 7/26/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778820180727 | 7/26/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0767620180727 | 7/26/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0486320180727 | 7/26/18 | -$7.00 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0395420180727 | 7/26/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0320220180727 | 7/26/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778320180728 | 7/27/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0719520180728 | 7/27/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0778820180728 | 7/27/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0701620180728 | 7/27/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0941920180728 | 7/27/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0394520180728 | 7/27/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0942320180728 | 7/27/18 | -$33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0747020180729 | 7/28/18 | -$1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0722520180729 | 7/28/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0386220180729 | 7/28/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0729320180729 | 7/28/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0478220180729 | 7/28/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0304020180729 | 7/28/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0932820180730 | 7/29/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0381920180730 | 7/29/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0304020180730 | 7/29/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0760220180730 | 7/29/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0771920180731 | 7/30/18 | -$1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0337120180731 | 7/30/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0383420180731 | 7/30/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0703020180801 | 7/31/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0775620180801 | 7/31/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0472620180801 | 7/31/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0955120180802 | 8/1/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0330820180802 | 8/1/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0430420180802 | 8/1/18 | -$6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0706220180802 | 8/1/18 | -$9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0331720180802 | 8/1/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0305620180802 | 8/1/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993775 | $24,429.30 | 8/16/18 | K0939420180802 | 8/1/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0774920180722 | 7/21/18 | $133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0375020180722 | 7/21/18 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0391120180722 | 7/21/18 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0779320180722 | 7/21/18 | $99.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0713920180722 | 7/21/18 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0760220180722 | 7/21/18 | $72.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0374420180722 | 7/21/18 | $65.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0961420180722 | 7/21/18 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382920180722 | 7/21/18 | $63.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0938920180722 | 7/21/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0341220180722 | 7/21/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0912220180722 | 7/21/18 | $54.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0955720180722 | 7/21/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0317220180722 | 7/21/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0980820180722 | 7/21/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0710920180722 | 7/21/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0704320180722 | 7/21/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0328820180722 | 7/21/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0442120180722 | 7/21/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0326920180722 | 7/21/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0771920180722 | 7/21/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0974620180722 | 7/21/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0931920180722 | 7/21/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388620180722 | 7/21/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0366720180722 | 7/21/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941920180722 | 7/21/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0438120180722 | 7/21/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0320220180722 | 7/21/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0741320180722 | 7/21/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941320180722 | 7/21/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388820180722 | 7/21/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0767620180722 | 7/21/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0343320180722 | 7/21/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0722320180722 | 7/21/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0443520180722 | 7/21/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0305620180722 | 7/21/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0725920180722 | 7/21/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0328620180722 | 7/21/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0352920180722 | 7/21/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0739020180722 | 7/21/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0478220180722 | 7/21/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0767720180722 | 7/21/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0763920180722 | 7/21/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0308620180722 | 7/21/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382020180722 | 7/21/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0706520180722 | 7/21/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0776720180722 | 7/21/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0448320180722 | 7/21/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0401620180722 | 7/21/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703520180722 | 7/21/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0962120180722 | 7/21/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0420620180722 | 7/21/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0383420180722 | 7/21/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0766520180722 | 7/21/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0367820180722 | 7/21/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0449020180722 | 7/21/18 | $25.90 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0313620180722 | 7/21/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0435520180722 | 7/21/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0384120180722 | 7/21/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0778820180722 | 7/21/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0414720180722 | 7/21/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0701620180722 | 7/21/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388220180722 | 7/21/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0969220180722 | 7/21/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0325120180722 | 7/21/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0765320180722 | 7/21/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0440720180722 | 7/21/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0434920180722 | 7/21/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388420180722 | 7/21/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0337920180722 | 7/21/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0717720180722 | 7/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0717520180722 | 7/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381020180722 | 7/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0476220180722 | 7/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0339920180722 | 7/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0411320180722 | 7/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0481020180722 | 7/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0915320180722 | 7/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0979720180722 | 7/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0938120180722 | 7/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0404720180722 | 7/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0767320180722 | 7/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0771720180722 | 7/21/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0359720180722 | 7/21/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0348620180722 | 7/21/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0394120180722 | 7/21/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0421520180722 | 7/21/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0350120180722 | 7/21/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0380020180722 | 7/21/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0323520180722 | 7/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0966220180722 | 7/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0729420180722 | 7/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0960820180722 | 7/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0430420180722 | 7/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0371320180722 | 7/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0379820180722 | 7/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0938520180722 | 7/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0359220180722 | 7/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0716920180722 | 7/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0737220180722 | 7/21/18 | $17.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0709820180722 | 7/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0471320180722 | 7/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0317420180722 | 7/21/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0435120180722 | 7/21/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0486320180722 | 7/21/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0444820180722 | 7/21/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0352720180722 | 7/21/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0935420180722 | 7/21/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0372520180722 | 7/21/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0912420180722 | 7/21/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0411220180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0971120180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0757020180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0326820180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0741520180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0762620180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0447820180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0336120180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0421420180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0764420180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0477020180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0349520180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0738320180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0771320180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0732120180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0385320180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0770520180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0778320180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382820180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0394520180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0700620180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0732920180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0744620180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0341320180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0741920180722 | 7/21/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0909620180722 | 7/21/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941620180722 | 7/21/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0473220180722 | 7/21/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0398220180722 | 7/21/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0445320180722 | 7/21/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0389620180722 | 7/21/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0769920180722 | 7/21/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0702120180722 | 7/21/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0304020180722 | 7/21/18 | $11.20 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0747020180722 | 7/21/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0314220180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0313120180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0301320180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0307120180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0321620180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0396320180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0930920180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0729320180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703120180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0374820180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0927420180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0942320180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941520180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0969320180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0719220180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381920180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0444220180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0323920180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0443320180722 | 7/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0438920180722 | 7/21/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0349920180722 | 7/21/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0418820180722 | 7/21/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0775220180722 | 7/21/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382320180722 | 7/21/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0746020180722 | 7/21/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0314720180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0395420180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0401020180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0778420180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0713320180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703420180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0724620180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0417020180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0348320180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0339020180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0470620180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0952120180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0953920180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0954920180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0331720180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0481920180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0772520180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0727420180722 | 7/21/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0406420180722 | 7/21/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0338020180722 | 7/21/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0397220180722 | 7/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0728920180722 | 7/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0443520180722A | 7/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0429720180722 | 7/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0343820180722 | 7/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0776820180722 | 7/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0437120180722 | 7/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0373720180722 | 7/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0380720180722 | 7/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0774620180722 | 7/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0722520180722 | 7/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0384220180722 | 7/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0493720180722 | 7/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0720820180722 | 7/21/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0425720180722 | 7/21/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0334520180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0445520180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0427220180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0922220180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0379320180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0472520180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0341520180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0435320180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0443520180723 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0775620180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0779320180723 | 7/22/18 | $106.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0713920180723 | 7/22/18 | $86.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0777720180723 | 7/22/18 | $74.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0973520180723 | 7/22/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941920180723 | 7/22/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0717720180723 | 7/22/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388820180723 | 7/22/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0445520180723 | 7/22/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0395420180723 | 7/22/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0374420180723 | 7/22/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0961420180723 | 7/22/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0308620180723 | 7/22/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0383420180723 | 7/22/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0741520180723 | 7/22/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0437120180723 | 7/22/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0778320180723 | 7/22/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0767620180723 | 7/22/18 | $37.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0725920180723 | 7/22/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0341220180723 | 7/22/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0411220180723 | 7/22/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0405420180723 | 7/22/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941420180723 | 7/22/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0340520180723 | 7/22/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0349920180723 | 7/22/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0969220180723 | 7/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0372520180723 | 7/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0328620180723 | 7/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0476220180723 | 7/22/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0765320180723 | 7/22/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381020180723 | 7/22/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0379820180723 | 7/22/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382020180723 | 7/22/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0942320180723 | 7/22/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0938920180723 | 7/22/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0385320180723 | 7/22/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0481020180723 | 7/22/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0470620180723 | 7/22/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0434920180723 | 7/22/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0359220180723 | 7/22/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0770520180723 | 7/22/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0765420180723 | 7/22/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0313120180723 | 7/22/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0778420180723 | 7/22/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0322320180723 | 7/22/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0418820180723 | 7/22/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0435320180723 | 7/22/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0737220180723 | 7/22/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0312720180723 | 7/22/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0384120180723 | 7/22/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0350120180723 | 7/22/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0317220180723 | 7/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0767320180723 | 7/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0369920180723 | 7/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0384220180723 | 7/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0960820180723 | 7/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0339020180723 | 7/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0760220180723 | 7/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0719520180723 | 7/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0492820180723 | 7/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0398220180723 | 7/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0339620180723 | 7/22/18 | $21.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0367820180723 | 7/22/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0938120180723 | 7/22/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0722320180723 | 7/22/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0915320180723 | 7/22/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0481920180723 | 7/22/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0940920180723 | 7/22/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0444820180723 | 7/22/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388220180723 | 7/22/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0478220180723 | 7/22/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0305620180723 | 7/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0307120180723 | 7/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0725520180723 | 7/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0710920180723 | 7/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0710420180723 | 7/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0923320180723 | 7/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0741320180723 | 7/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0447820180723 | 7/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0477020180723 | 7/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0958920180723 | 7/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0391120180723 | 7/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0374820180723 | 7/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0439920180723 | 7/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0336820180723 | 7/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0339320180723 | 7/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0739020180723 | 7/22/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0397220180723 | 7/22/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0331720180723 | 7/22/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0313620180723 | 7/22/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0713320180723 | 7/22/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0397820180723 | 7/22/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0952020180723 | 7/22/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0404720180723 | 7/22/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0763920180723 | 7/22/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0301320180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0769920180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0771320180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0448320180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0449020180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382320180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0727420180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0774920180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0474120180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703520180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0701620180723 | 7/22/18 | $14.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388420180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0969320180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0776720180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0980820180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0979720180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0348420180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0922220180723 | 7/22/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0378520180723 | 7/22/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0380820180723 | 7/22/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0314220180723 | 7/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0349520180723 | 7/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0717520180723 | 7/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0952120180723 | 7/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0394120180723 | 7/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0778820180723 | 7/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0757020180723 | 7/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0747020180723 | 7/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0326620180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0942020180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0719220180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0326820180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0976120180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0701720180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0396320180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0720820180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0337920180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0927420180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0366720180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0746020180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0380720180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0761920180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0380020180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0912420180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0764420180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0487120180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0767720180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0359720180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0343820180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0425720180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0442120180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0304020180723 | 7/22/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0420620180723 | 7/22/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382820180723 | 7/22/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0401620180723 | 7/22/18 | $9.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0389620180723 | 7/22/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0935420180723 | 7/22/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0317420180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0302920180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703320180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0341520180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0931920180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0444220180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0347120180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0430420180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0358220180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0775620180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0394520180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0372220180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0352920180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0766520180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388620180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0375020180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0379320180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0387320180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0761620180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382920180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0775220180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0953920180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0323920180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0411320180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0405720180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0435120180723 | 7/22/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0403420180723 | 7/22/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0938520180723 | 7/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0421420180723 | 7/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0473220180723 | 7/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0369220180723 | 7/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0472520180723 | 7/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0445320180723 | 7/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0744620180723 | 7/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0417020180723 | 7/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703020180723 | 7/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0386220180723 | 7/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381920180723 | 7/22/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0747720180723 | 7/22/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0962120180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0724320180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0729320180723 | 7/22/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0722520180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0330820180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0486820180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0493720180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0341320180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0702120180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0939420180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0912220180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0706820180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0348620180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703120180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0704320180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0925520180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703420180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0774920180724 | 7/23/18 | $107.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382920180724 | 7/23/18 | $77.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0401620180724 | 7/23/18 | $74.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0449020180724 | 7/23/18 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0779320180724 | 7/23/18 | $55.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0942320180724 | 7/23/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0915320180724 | 7/23/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0765420180724 | 7/23/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0741320180724 | 7/23/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0340520180724 | 7/23/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0481920180724 | 7/23/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0317420180724 | 7/23/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0747720180724 | 7/23/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0481020180724 | 7/23/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381020180724 | 7/23/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0761620180724 | 7/23/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382820180724 | 7/23/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0775220180724 | 7/23/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0725920180724 | 7/23/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0974620180724 | 7/23/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0374420180724 | 7/23/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0719520180724 | 7/23/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0716920180724 | 7/23/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0337120180724 | 7/23/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0395420180724 | 7/23/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0713920180724 | 7/23/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0765320180724 | 7/23/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0339020180724 | 7/23/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0980820180724 | 7/23/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941520180724 | 7/23/18 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0771320180724 | 7/23/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0397220180724 | 7/23/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0927420180724 | 7/23/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0313620180724 | 7/23/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0776820180724 | 7/23/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0427220180724 | 7/23/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0777720180724 | 7/23/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0373720180724 | 7/23/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0767320180724 | 7/23/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0961420180724 | 7/23/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0710920180724 | 7/23/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0421420180724 | 7/23/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0406420180724 | 7/23/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0747020180724 | 7/23/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0722520180724 | 7/23/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0763920180724 | 7/23/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0397820180724 | 7/23/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0383920180724 | 7/23/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0338020180724 | 7/23/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0778420180724 | 7/23/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381820180724 | 7/23/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0486820180724 | 7/23/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0367820180724 | 7/23/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0326920180724 | 7/23/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0738320180724 | 7/23/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0369920180724 | 7/23/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0341320180724 | 7/23/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388820180724 | 7/23/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0308620180724 | 7/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0448320180724 | 7/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0776720180724 | 7/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0702120180724 | 7/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0359220180724 | 7/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0323520180724 | 7/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0925520180724 | 7/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0475120180724 | 7/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0384120180724 | 7/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703420180724 | 7/23/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0315520180724 | 7/23/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0757020180724 | 7/23/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0717720180724 | 7/23/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0470620180724 | 7/23/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0739020180724 | 7/23/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0313120180724 | 7/23/18 | $17.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0348620180724 | 7/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0336820180724 | 7/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0391120180724 | 7/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388220180724 | 7/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0347120180724 | 7/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0938120180724 | 7/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0717520180724 | 7/23/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0912220180724 | 7/23/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0922420180724 | 7/23/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0421520180724 | 7/23/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0366720180724 | 7/23/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0304020180724 | 7/23/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0375020180724 | 7/23/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0320220180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0976120180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0352720180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0732120180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0979420180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703020180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0405420180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0761920180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0328820180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0430420180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0952120180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0336120180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0374820180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0394120180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0439920180724 | 7/23/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0404720180724 | 7/23/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0301320180724 | 7/23/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0322320180724 | 7/23/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0952020180724 | 7/23/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0442120180724 | 7/23/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0744620180724 | 7/23/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0741520180724 | 7/23/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0473220180724 | 7/23/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703520180724 | 7/23/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0359720180724 | 7/23/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0349920180724 | 7/23/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0472820180724 | 7/23/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941320180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0434920180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381920180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0438120180724 | 7/23/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0370720180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0774120180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703320180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0331720180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382020180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0411220180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0979720180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0938920180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0778320180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0935320180724 | 7/23/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0472520180724 | 7/23/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0912420180724 | 7/23/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0728920180724 | 7/23/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0772520180724 | 7/23/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0322520180724 | 7/23/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0313320180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0435320180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0403420180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0396320180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941620180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0778820180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941920180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0372520180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0487120180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0931920180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0962120180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0334520180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0958920180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0323920180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0922220180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0969220180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0326620180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941420180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0435120180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0727420180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0760220180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0372420180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0445520180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0358220180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0378520180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0414720180724 | 7/23/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0737420180724 | 7/23/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0307120180724 | 7/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0307620180724 | 7/23/18 | $4.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0444820180724 | 7/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0969320180724 | 7/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0771920180724 | 7/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0770520180724 | 7/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0476220180724 | 7/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0435520180724 | 7/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0380820180724 | 7/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0939420180724 | 7/23/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0477020180724 | 7/23/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0729320180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0369220180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0769920180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0704220180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0923320180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0425720180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703120180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0418820180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0389620180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0350120180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0909620180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0398220180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0405720180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0341220180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0411320180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0973520180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0383420180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0775620180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0766520180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0348420180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0966220180724 | 7/23/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0774920180725 | 7/24/18 | $124.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382920180725 | 7/24/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0374420180725 | 7/24/18 | $83.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0481020180725 | 7/24/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0713920180725 | 7/24/18 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0777720180725 | 7/24/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0961420180725 | 7/24/18 | $60.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0915320180725 | 7/24/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381920180725 | 7/24/18 | $57.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0481920180725 | 7/24/18 | $57.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0314720180725 | 7/24/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0771320180725 | 7/24/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381020180725 | 7/24/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0725520180725 | 7/24/18 | $39.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0414720180725 | 7/24/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0349920180725 | 7/24/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0722520180725 | 7/24/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0348420180725 | 7/24/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0713320180725 | 7/24/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0425720180725 | 7/24/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0305620180725 | 7/24/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0979720180725 | 7/24/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0760220180725 | 7/24/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0470620180725 | 7/24/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0339020180725 | 7/24/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0765320180725 | 7/24/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0741320180725 | 7/24/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0935420180725 | 7/24/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0442120180725 | 7/24/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0778820180725 | 7/24/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0313620180725 | 7/24/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0447820180725 | 7/24/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0434920180725 | 7/24/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0472520180725 | 7/24/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0323920180725 | 7/24/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0307620180725 | 7/24/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0761620180725 | 7/24/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0443520180725 | 7/24/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0308620180725 | 7/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0717720180725 | 7/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0439920180725 | 7/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0331720180725 | 7/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0341220180725 | 7/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0912220180725 | 7/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0746020180725 | 7/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0938920180725 | 7/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0404720180725 | 7/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0739020180725 | 7/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941620180725 | 7/24/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0320220180725 | 7/24/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0922020180725 | 7/24/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0411220180725 | 7/24/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0317220180725 | 7/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0350120180725 | 7/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0778320180725 | 7/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0763920180725 | 7/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0775620180725 | 7/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0435320180725 | 7/24/18 | $21.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0744620180725 | 7/24/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0384120180725 | 7/24/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0397220180725 | 7/24/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0480720180725 | 7/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703520180725 | 7/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0341320180725 | 7/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0383420180725 | 7/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0445020180725 | 7/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0486820180725 | 7/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0757020180725 | 7/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0934820180725 | 7/24/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0360020180725 | 7/24/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0449020180725 | 7/24/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0324320180725 | 7/24/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0722320180725 | 7/24/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0337920180725 | 7/24/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382320180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0701620180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0710920180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0776820180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0737220180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0415020180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0922420180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0475120180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0765420180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0369220180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0741920180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0421420180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0942020180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0952020180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0334520180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0955720180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0330820180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0766520180725 | 7/24/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0747020180725 | 7/24/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0420620180725 | 7/24/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0923320180725 | 7/24/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0435520180725 | 7/24/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388220180725 | 7/24/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0719520180725 | 7/24/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0741520180725 | 7/24/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0473220180725 | 7/24/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0472820180725 | 7/24/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0402620180725 | 7/24/18 | $11.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941920180725 | 7/24/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0307120180725 | 7/24/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0767320180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0974620180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0769920180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388620180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0973520180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0391120180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0411320180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0704320180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0394520180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0922220180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0366720180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0339620180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0732120180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0980820180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0487120180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0383920180725 | 7/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0317420180725 | 7/24/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0418820180725 | 7/24/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0471320180725 | 7/24/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0779320180725 | 7/24/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0367820180725 | 7/24/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0775220180725 | 7/24/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0313120180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381820180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0700620180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0942320180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0472620180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0352720180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0352920180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0358220180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0747120180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0747720180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0445720180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941420180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0940920180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0379820180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0404820180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0930920180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0952120180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0925520180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0440720180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0724620180725 | 7/24/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0702120180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0437120180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0427220180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0384220180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0909620180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0729320180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0405720180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0772520180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703420180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0931920180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0323520180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0976120180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0966220180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0337120180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0326820180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0369920180725 | 7/24/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0953920180725 | 7/24/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0308820180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0414120180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0729420180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0394120180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0359220180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0979420180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0338020180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0724320180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0336820180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0340520180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0710420180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0716920180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0443320180725 | 7/24/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0761920180725 | 7/24/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0302120180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0309720180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0302920180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0386220180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0438120180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0435120180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0395420180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0727420180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0774620180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0370720180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0385320180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0717520180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0732920180725 | 7/24/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0739220180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0756620180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0938120180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0343320180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0774920180726 | 7/25/18 | $166.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0938920180726 | 7/25/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0778820180726 | 7/25/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382920180726 | 7/25/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0722520180726 | 7/25/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0761620180726 | 7/25/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0470620180726 | 7/25/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0314220180726 | 7/25/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0765320180726 | 7/25/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0369920180726 | 7/25/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0367820180726 | 7/25/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0481920180726 | 7/25/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0480720180726 | 7/25/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0955720180726 | 7/25/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0762620180726 | 7/25/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0475120180726 | 7/25/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388220180726 | 7/25/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0366720180726 | 7/25/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0741920180726 | 7/25/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0472520180726 | 7/25/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0739020180726 | 7/25/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941420180726 | 7/25/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0713920180726 | 7/25/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0737220180726 | 7/25/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0308620180726 | 7/25/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0397220180726 | 7/25/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0404720180726 | 7/25/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941620180726 | 7/25/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0340520180726 | 7/25/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0942320180726 | 7/25/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0411220180726 | 7/25/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0922420180726 | 7/25/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0777720180726 | 7/25/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0321620180726 | 7/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0447820180726 | 7/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0727420180726 | 7/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0716920180726 | 7/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0369220180726 | 7/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381920180726 | 7/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0772520180726 | 7/25/18 | $21.00 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0404820180726 | 7/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0717520180726 | 7/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0741520180726 | 7/25/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0307620180726 | 7/25/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0394120180726 | 7/25/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0952020180726 | 7/25/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0725920180726 | 7/25/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0438120180726 | 7/25/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0403420180726 | 7/25/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0328620180726 | 7/25/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0315520180726 | 7/25/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0747020180726 | 7/25/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0710920180726 | 7/25/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0414120180726 | 7/25/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0953920180726 | 7/25/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0435120180726 | 7/25/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0744620180726 | 7/25/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0940920180726 | 7/25/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0339020180726 | 7/25/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0324320180726 | 7/25/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0370720180726 | 7/25/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0417020180726 | 7/25/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0719520180726 | 7/25/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0415020180726 | 7/25/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703020180726 | 7/25/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0438920180726 | 7/25/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703120180726 | 7/25/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0912420180726 | 7/25/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0980820180726 | 7/25/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0771320180726 | 7/25/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381020180726 | 7/25/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0427220180726 | 7/25/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0776820180726 | 7/25/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0741320180726 | 7/25/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0305620180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0352720180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0925520180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0767320180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0474120180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0397820180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0702120180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0765420180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0425720180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0471320180726 | 7/25/18 | $14.00 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0374420180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0915320180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0448320180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0331720180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0778420180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0943820180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0946320180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0779320180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0322520180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0738320180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0769920180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0420620180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0320220180726 | 7/25/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0979720180726 | 7/25/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0401620180726 | 7/25/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0371320180726 | 7/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0445020180726 | 7/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0339320180726 | 7/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0360020180726 | 7/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0717720180726 | 7/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0476220180726 | 7/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0398220180726 | 7/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0701620180726 | 7/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703320180726 | 7/25/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0757020180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0973520180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0760220180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0411320180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381820180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0912220180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0974620180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0439920180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0445720180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0414720180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0487120180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0401020180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0930920180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0775620180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0960820180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0709820180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0385120180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0341520180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0326820180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0942020180726 | 7/25/18 | $10.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0405420180726 | 7/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0385320180726 | 7/25/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0449020180726 | 7/25/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0778320180726 | 7/25/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0739720180726 | 7/25/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0444820180726 | 7/25/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0313320180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0317220180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0308820180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0304020180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0330820180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0443520180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0389620180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0442120180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0405720180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0440720180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0435520180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0775220180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0387320180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0430420180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0326620180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0421520180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0969520180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0766520180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0746020180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0732920180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0336120180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0383920180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0922020180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0935420180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0384220180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0481020180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0934820180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0380720180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0927420180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0373720180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0317420180726 | 7/25/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0761920180726 | 7/25/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0932820180726 | 7/25/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0473220180726 | 7/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0348620180726 | 7/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0774120180726 | 7/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0359220180726 | 7/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0445520180726 | 7/25/18 | $4.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0339620180726 | 7/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0716520180726 | 7/25/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0301320180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0774620180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0732120180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0719220180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0434920180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0776720180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382820180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0958920180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0435320180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0764420180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0706220180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0763920180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0349520180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0325120180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0909620180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703420180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0437120180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0976120180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0326920180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388420180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0349920180726 | 7/25/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0774920180727 | 7/26/18 | $226.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0312720180727 | 7/26/18 | $77.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0317420180727 | 7/26/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0359720180727 | 7/26/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0394120180727 | 7/26/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382920180727 | 7/26/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0442120180727 | 7/26/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0738320180727 | 7/26/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0349920180727 | 7/26/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0741320180727 | 7/26/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381820180727 | 7/26/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0339020180727 | 7/26/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0769920180727 | 7/26/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0779320180727 | 7/26/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0741520180727 | 7/26/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0980820180727 | 7/26/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0443520180727 | 7/26/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0481020180727 | 7/26/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0342420180727 | 7/26/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0340520180727 | 7/26/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0417020180727 | 7/26/18 | $31.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0909620180727 | 7/26/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0960820180727 | 7/26/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0313620180727 | 7/26/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0475120180727 | 7/26/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0314220180727 | 7/26/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0912420180727 | 7/26/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0935420180727 | 7/26/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0308620180727 | 7/26/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0301320180727 | 7/26/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0938520180727 | 7/26/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0966220180727 | 7/26/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0473120180727 | 7/26/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0375020180727 | 7/26/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0411220180727 | 7/26/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0763920180727 | 7/26/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0974620180727 | 7/26/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0946320180727 | 7/26/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0931920180727 | 7/26/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0385120180727 | 7/26/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0760220180727 | 7/26/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0429720180727 | 7/26/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382020180727 | 7/26/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0339620180727 | 7/26/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388820180727 | 7/26/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0360020180727 | 7/26/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381020180727 | 7/26/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0339320180727 | 7/26/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0717720180727 | 7/26/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0391120180727 | 7/26/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0302120180727 | 7/26/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0401020180727 | 7/26/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0701720180727 | 7/26/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0341320180727 | 7/26/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0775620180727 | 7/26/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0405720180727 | 7/26/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0979720180727 | 7/26/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0397220180727 | 7/26/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0938120180727 | 7/26/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0777720180727 | 7/26/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0341220180727 | 7/26/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0337120180727 | 7/26/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0771320180727 | 7/26/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0380020180727 | 7/26/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0476220180727 | 7/26/18 | $18.90 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0725920180727 | 7/26/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0939420180727 | 7/26/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0961920180727 | 7/26/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0472820180727 | 7/26/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0449020180727 | 7/26/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0927420180727 | 7/26/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0481920180727 | 7/26/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941420180727 | 7/26/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0414720180727 | 7/26/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0717520180727 | 7/26/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0744620180727 | 7/26/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0305620180727 | 7/26/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941920180727 | 7/26/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703020180727 | 7/26/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0719220180727 | 7/26/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0771720180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0373720180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0922220180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0385320180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0336120180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0330820180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0438920180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0322520180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0713920180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0775220180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0706220180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0922020180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0405420180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0767320180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941520180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0701620180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0380720180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0307620180727 | 7/26/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0719520180727 | 7/26/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0374420180727 | 7/26/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0322320180727 | 7/26/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0427220180727 | 7/26/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0923320180727 | 7/26/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0440720180727 | 7/26/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0326920180727 | 7/26/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0470620180727 | 7/26/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0776720180727 | 7/26/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0766520180727 | 7/26/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0315520180727 | 7/26/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0323520180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388220180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0366720180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0394520180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0938920180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0739020180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0942020180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0420620180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0480720180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0724620180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0710420180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0942320180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0961420180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0403420180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0765320180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0438120180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0350120180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0334520180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0397820180727 | 7/26/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0471320180727 | 7/26/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0348420180727 | 7/26/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0374820180727 | 7/26/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0955120180727 | 7/26/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0955720180727 | 7/26/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0771920180727 | 7/26/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0710920180727 | 7/26/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0304020180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0317520180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382320180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0472620180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0932820180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0343320180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0704320180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0722520180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0709820180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0979420180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0952120180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0761620180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0328820180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0331720180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0704220180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0761920180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0372420180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0722320180727 | 7/26/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0445020180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0401620180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0445720180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941320180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0383920180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0404720180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0716920180727 | 7/26/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0307120180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0915320180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0969320180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0439920180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382820180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0477020180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0358220180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0444220180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0762620180727 | 7/26/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0418820180727 | 7/26/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0954920180727 | 7/26/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0940920180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0434920180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0727420180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0326620180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0487120180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0379820180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0478220180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0934820180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703120180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0379320180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0369220180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0421420180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0384220180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0747720180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0348620180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0349520180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0756620180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0323920180728 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0448320180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0384120180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381920180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0969220180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0437120180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0912220180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0389620180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0976120180727 | 7/26/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703520180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0372520180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0764420180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0774920180728 | 7/27/18 | $254.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0470620180728 | 7/27/18 | $82.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0341320180728 | 7/27/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388820180728 | 7/27/18 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0727420180728 | 7/27/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0973520180728 | 7/27/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0776720180728 | 7/27/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0397820180728 | 7/27/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382020180728 | 7/27/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0713920180728 | 7/27/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0915320180728 | 7/27/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0704820180728 | 7/27/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0777720180728 | 7/27/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0767720180728 | 7/27/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382920180728 | 7/27/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0717520180728 | 7/27/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0339620180728 | 7/27/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0713320180728 | 7/27/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0404720180728 | 7/27/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0375020180728 | 7/27/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0702120180728 | 7/27/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0405720180728 | 7/27/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0317420180728 | 7/27/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0389620180728 | 7/27/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0394120180728 | 7/27/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0716920180728 | 7/27/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0767320180728 | 7/27/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0955720180728 | 7/27/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0481020180728 | 7/27/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0704320180728 | 7/27/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0932820180728 | 7/27/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0979720180728 | 7/27/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0732920180728 | 7/27/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0725920180728 | 7/27/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0439920180728 | 7/27/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0938920180728 | 7/27/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0373720180728 | 7/27/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0380020180728 | 7/27/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0779320180728 | 7/27/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0939420180728 | 7/27/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0940920180728 | 7/27/18 | $24.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0912420180728 | 7/27/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0313120180728 | 7/27/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381020180728 | 7/27/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0710920180728 | 7/27/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0938120180728 | 7/27/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0336820180728 | 7/27/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0326920180728 | 7/27/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0930920180728 | 7/27/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0739020180728 | 7/27/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0778420180728 | 7/27/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0741520180728 | 7/27/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0397220180728 | 7/27/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0308620180728 | 7/27/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0370720180728 | 7/27/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0938520180728 | 7/27/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0401620180728 | 7/27/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0747020180728 | 7/27/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0395420180728 | 7/27/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0383420180728 | 7/27/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0775620180728 | 7/27/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0330820180728 | 7/27/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0435120180728 | 7/27/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941620180728 | 7/27/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0776820180728 | 7/27/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0374420180728 | 7/27/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0443520180728 | 7/27/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0946320180728 | 7/27/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0922420180728 | 7/27/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0391120180728 | 7/27/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0304020180728 | 7/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0367820180728 | 7/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382820180728 | 7/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0449020180728 | 7/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0706220180728 | 7/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0380820180728 | 7/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0472820180728 | 7/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0477020180728 | 7/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0359720180728 | 7/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0767620180728 | 7/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0979420180728 | 7/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0744620180728 | 7/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0724620180728 | 7/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0472520180728 | 7/27/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0343320180728 | 7/27/18 | $16.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0931920180728 | 7/27/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0960820180728 | 7/27/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0766520180728 | 7/27/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0447820180728 | 7/27/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0307120180728 | 7/27/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0475120180728 | 7/27/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0384220180728 | 7/27/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0411220180728 | 7/27/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0305920180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0312720180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0737420180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0349920180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0722920180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0369920180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703420180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0379320180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703320180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0934820180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0365420180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0380720180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381920180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0701720180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0487120180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0772520180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0771320180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0738320180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0480720180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0478220180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0741320180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0765320180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0440720180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0401020180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0323920180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0324320180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0966220180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0962120180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0980820180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0339020180728 | 7/27/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0360020180728 | 7/27/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0317220180728 | 7/27/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0976120180728 | 7/27/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0473120180728 | 7/27/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0769920180728 | 7/27/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0471320180728 | 7/27/18 | $12.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0760220180728 | 7/27/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0722320180728 | 7/27/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0909620180728 | 7/27/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0444820180728 | 7/27/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388220180728 | 7/27/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0771920180728 | 7/27/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0414120180728 | 7/27/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0384120180728 | 7/27/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0338020180728 | 7/27/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0935320180728 | 7/27/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0762620180728 | 7/27/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0732120180728 | 7/27/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0313620180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0301320180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0315520180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0716520180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0326820180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0414720180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0720920180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0442120180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0761620180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0700620180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0958920180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0729320180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0922020180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0337120180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0925520180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703020180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0372520180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941420180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0366720180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0489320180728 | 7/27/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0386220180728 | 7/27/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0313320180728 | 7/27/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0328820180728 | 7/27/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0473220180728 | 7/27/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0421420180728 | 7/27/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0374820180728 | 7/27/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0307620180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0322320180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0336120180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0405420180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0774120180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0747720180728 | 7/27/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0420620180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0722520180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388620180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0415020180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0340520180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0417020180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0394920180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0757020180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0369220180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0709820180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0764820180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0719220180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0359220180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0435520180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0398220180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0927420180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0935420180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0348420180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0961920180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0765420180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0341520180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0383920180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0704220180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0728920180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0349520180728 | 7/27/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0314220180728 | 7/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0418820180728 | 7/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0352720180728 | 7/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0942020180728 | 7/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0435320180728 | 7/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382320180728 | 7/27/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0342420180728 | 7/27/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0953920180728 | 7/27/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0305620180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0314720180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0328620180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0341220180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0761920180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0770520180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0434920180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0437120180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0969520180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0388420180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0445020180728 | 7/27/18 | $3.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0912220180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0445320180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0322520180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0439520180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0404820180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0440720180803 | 8/2/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0703320180803 | 8/2/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0725920180803 | 8/2/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0383420180803 | 8/2/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0473220180804 | 8/3/18 | -$2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0404720180804 | 8/3/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0770520180804 | 8/3/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0940920180804 | 8/3/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0381820180805 | 8/4/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0414120180805 | 8/4/18 | -$12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0435120180806 | 8/5/18 | -$2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0405420180806 | 8/5/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0480720180806 | 8/5/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0952120180806 | 8/5/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0778320180807 | 8/6/18 | -$2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0941620180807 | 8/6/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0312720180807 | 8/6/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0935320180807 | 8/6/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0331720180807 | 8/6/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0415020180808 | 8/6/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0959320180807 | 8/6/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0722520180808 | 8/7/18 | -$2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0444820180808 | 8/7/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0382020180808 | 8/7/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0724320180808 | 8/7/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0969320180808 | 8/7/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0380820180808 | 8/7/18 | -$7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0442120180808 | 8/7/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0427220180808 | 8/7/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0774120180808 | 8/7/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0421420180808 | 8/7/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0704820180808 | 8/7/18 | -$17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0716520180808 | 8/7/18 | -$18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0313320180809 | 8/8/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0397820180809 | 8/8/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997826 | $25,367.30 | 8/23/18 | K0760220180809 | 8/8/18 | -$16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774920180729 | 7/28/18 | $194.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941920180729 | 7/28/18 | $105.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0915320180729 | 7/28/18 | $82.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0938920180729 | 7/28/18 | $76.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0779320180729 | 7/28/18 | $68.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0765320180729 | 7/28/18 | $65.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0741320180729 | 7/28/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0923320180729 | 7/28/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0473120180729 | 7/28/18 | $51.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0966220180729 | 7/28/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0942320180729 | 7/28/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0383420180729 | 7/28/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0384120180729 | 7/28/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0952120180729 | 7/28/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0739020180729 | 7/28/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0481920180729 | 7/28/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0725920180729 | 7/28/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0475120180729 | 7/28/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0305920180729 | 7/28/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0481020180729 | 7/28/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0381020180729 | 7/28/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0336120180729 | 7/28/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0737420180729 | 7/28/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0764920180729 | 7/28/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0470620180729 | 7/28/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0369220180729 | 7/28/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382920180729 | 7/28/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0352720180729 | 7/28/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0435120180729 | 7/28/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0775620180729 | 7/28/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0331720180729 | 7/28/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0473220180729 | 7/28/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0449020180729 | 7/28/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0359720180729 | 7/28/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941620180729 | 7/28/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0946320180729 | 7/28/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0394120180729 | 7/28/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0334520180729 | 7/28/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0704820180729 | 7/28/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0381920180729 | 7/28/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0340520180729 | 7/28/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0771320180729 | 7/28/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0313620180729 | 7/28/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0472620180729 | 7/28/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0326920180729 | 7/28/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0406420180729 | 7/28/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0339620180729 | 7/28/18 | $28.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0762620180729 | 7/28/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0760220180729 | 7/28/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0741520180729 | 7/28/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0943820180729 | 7/28/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388620180729 | 7/28/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0317220180729 | 7/28/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0925520180729 | 7/28/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0709820180729 | 7/28/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0934820180729 | 7/28/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0716520180729 | 7/28/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0761620180729 | 7/28/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0961420180729 | 7/28/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0713920180729 | 7/28/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0308620180729 | 7/28/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0372220180729 | 7/28/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0716920180729 | 7/28/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0480720180729 | 7/28/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0336820180729 | 7/28/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0307120180729 | 7/28/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0974620180729 | 7/28/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0973520180729 | 7/28/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0940920180729 | 7/28/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0404720180729 | 7/28/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0776820180729 | 7/28/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0420620180729 | 7/28/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341220180729 | 7/28/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0348420180729 | 7/28/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0438120180729 | 7/28/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703320180729 | 7/28/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0499620180729 | 7/28/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0931920180729 | 7/28/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388820180729 | 7/28/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0430420180729 | 7/28/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0418820180729 | 7/28/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0429720180729 | 7/28/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0778320180729 | 7/28/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0769920180729 | 7/28/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0955120180729 | 7/28/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703420180729 | 7/28/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0444220180729 | 7/28/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0397220180729 | 7/28/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0414720180729 | 7/28/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0374420180729 | 7/28/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0391120180729 | 7/28/18 | $16.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0380820180729 | 7/28/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941520180729 | 7/28/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0763920180729 | 7/28/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0398220180729 | 7/28/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0324320180729 | 7/28/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0701620180729 | 7/28/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0958920180729 | 7/28/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0342420180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0305620180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0374820180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0373720180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0384220180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0350120180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0328620180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0365420180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0339020180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0969520180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0722320180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0737220180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0767620180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0979420180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703520180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0720820180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0953920180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0980820180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0770520180729 | 7/28/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0302920180729 | 7/28/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0312720180729 | 7/28/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0738320180729 | 7/28/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0960820180729 | 7/28/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0746020180729 | 7/28/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0440720180729 | 7/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0372420180729 | 7/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382020180729 | 7/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341520180729 | 7/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0339320180729 | 7/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0379820180729 | 7/28/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0375020180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0421520180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0302120180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0343820180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0417020180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0348620180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0313120180729 | 7/28/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0394520180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0322320180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0414120180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0367820180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0401020180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0402620180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0315520180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0347120180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0380720180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0725520180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0472520180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0935320180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0728920180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0472820180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0959320180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0939420180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0732920180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0447020180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0930920180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0764420180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0979720180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382320180729 | 7/28/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0476220180729 | 7/28/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0343320180729 | 7/28/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445320180729 | 7/28/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703120180729 | 7/28/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0349920180729 | 7/28/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0438920180729 | 7/28/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0700620180729 | 7/28/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0702120180729 | 7/28/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0447820180729 | 7/28/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0337120180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0425720180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0358220180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0378520180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0387320180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0439920180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0360020180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382820180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0437120180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0308820180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0411220180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0369920180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0405420180729 | 7/28/18 | $7.00 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0405720180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0317420180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0380020180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0397820180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0313320180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0370720180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0717520180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0771920180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0724620180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0935420180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0955720180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0717720180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0474120180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0489320180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0962120180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0713320180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0942020180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0747120180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0775220180729 | 7/28/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0777720180729 | 7/28/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0732120180729 | 7/28/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0338020180729 | 7/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0435520180729 | 7/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0912220180729 | 7/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0444820180729 | 7/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941420180729 | 7/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0719520180729 | 7/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445720180729 | 7/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445520180729 | 7/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0487120180729 | 7/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0724320180729 | 7/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0764820180729 | 7/28/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0706520180729 | 7/28/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0477020180729 | 7/28/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0442120180729 | 7/28/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0381820180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0383920180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0366720180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0349520180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0314220180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341320180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0710420180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0766520180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0443320180729 | 7/28/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0448320180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0922220180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0739720180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703020180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0969220180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0722920180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0969320180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0772520180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0939220180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774120180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774920180730 | 7/29/18 | $114.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0779320180730 | 7/29/18 | $82.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0942320180730 | 7/29/18 | $65.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0374420180730 | 7/29/18 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382920180730 | 7/29/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0710920180730 | 7/29/18 | $60.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0959320180730 | 7/29/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0979720180730 | 7/29/18 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0470620180730 | 7/29/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0938920180730 | 7/29/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0915320180730 | 7/29/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0339620180730 | 7/29/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0340520180730 | 7/29/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388820180730 | 7/29/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0741520180730 | 7/29/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0717720180730 | 7/29/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0701620180730 | 7/29/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0727420180730 | 7/29/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0379320180730 | 7/29/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0477020180730 | 7/29/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0343820180730 | 7/29/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0372520180730 | 7/29/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388220180730 | 7/29/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0305920180730 | 7/29/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0438120180730 | 7/29/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0739020180730 | 7/29/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0980820180730 | 7/29/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445320180730 | 7/29/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341220180730 | 7/29/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0365420180730 | 7/29/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0704320180730 | 7/29/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0375020180730 | 7/29/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0761920180730 | 7/29/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0394520180730 | 7/29/18 | $25.90 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0777220180730 | 7/29/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0942020180730 | 7/29/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0323920180730 | 7/29/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0309720180730 | 7/29/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0391120180730 | 7/29/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0328620180730 | 7/29/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0480720180730 | 7/29/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0720820180730 | 7/29/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703120180730 | 7/29/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0442120180730 | 7/29/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0478220180730 | 7/29/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0925520180730 | 7/29/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0946320180730 | 7/29/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0387320180730 | 7/29/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0767620180730 | 7/29/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0765320180730 | 7/29/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0729320180730 | 7/29/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0308620180730 | 7/29/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0472520180730 | 7/29/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0369920180730 | 7/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0349520180730 | 7/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0472820180730 | 7/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0940920180730 | 7/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0765420180730 | 7/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0775220180730 | 7/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0766520180730 | 7/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774620180730 | 7/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0741320180730 | 7/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0448320180730 | 7/29/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0909620180730 | 7/29/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0421420180730 | 7/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0440720180730 | 7/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0370720180730 | 7/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0397220180730 | 7/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382820180730 | 7/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0776820180730 | 7/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0486320180730 | 7/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0747720180730 | 7/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0443520180730 | 7/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0493720180730 | 7/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0775620180730 | 7/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0706520180730 | 7/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941620180730 | 7/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0935420180730 | 7/29/18 | $16.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0763920180730 | 7/29/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0317420180730 | 7/29/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0317220180730 | 7/29/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0767720180730 | 7/29/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0930920180730 | 7/29/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0960820180730 | 7/29/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0709820180730 | 7/29/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0704220180730 | 7/29/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0489320180730 | 7/29/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0420620180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0339320180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0383920180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0425720180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0439920180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0716920180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0720920180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0722320180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0481020180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0757020180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0771320180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0706220180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0969520180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0969320180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703320180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0778820180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941320180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0475120180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0444820180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0302920180730 | 7/29/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0359720180730 | 7/29/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0427220180730 | 7/29/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0380720180730 | 7/29/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0953920180730 | 7/29/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0747020180730 | 7/29/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0449020180730 | 7/29/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0938120180730 | 7/29/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0381820180730 | 7/29/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0722520180730 | 7/29/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0447820180730 | 7/29/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0732920180730 | 7/29/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0473220180730 | 7/29/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0313320180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0384120180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0307120180730 | 7/29/18 | $10.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0302120180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0411320180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0352720180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0385120180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0401620180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0394120180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0404720180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0402620180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0326920180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0954920180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445020180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0778420180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0473120180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0974620180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0728920180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0443320180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0976120180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0966220180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445720180730 | 7/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341320180730 | 7/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0412320180730 | 7/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0716520180730 | 7/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0710420180730 | 7/29/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0437120180730 | 7/29/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0379820180730 | 7/29/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0386220180730 | 7/29/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0323520180731 | 7/29/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0973520180730 | 7/29/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0761620180730 | 7/29/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0492820180730 | 7/29/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0396320180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0411220180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0322320180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0371320180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0308820180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0381020180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0435120180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0380020180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0374820180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0372220180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0395420180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0337120180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0405720180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941420180730 | 7/29/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0702120180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0724320180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0931920180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941520180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0732120180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0476220180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0769920180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0472620180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0414720180730 | 7/29/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0417020180730 | 7/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0435320180730 | 7/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0405420180730 | 7/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0725520180730 | 7/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774120180730 | 7/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941920180730 | 7/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0955720180730 | 7/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0770520180730 | 7/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0307620180730 | 7/29/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0313120180730 | 7/29/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0729420180730 | 7/29/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0499620180730 | 7/29/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0397820180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0334520180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0435520180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0438920180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0348420180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0339020180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341520180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0406420180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0348620180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0337920180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0315520180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0415020180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0305620180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0778320180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0713920180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0776720180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0738320180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0719520180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0922420180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0922020180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0934820180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0762620180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0922220180730 | 7/29/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0722920180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0767320180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0373720180730 | 7/29/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0779320180731 | 7/30/18 | $210.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774920180731 | 7/30/18 | $131.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941920180731 | 7/30/18 | $82.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0444820180731 | 7/30/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382920180731 | 7/30/18 | $70.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0381020180731 | 7/30/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0713920180731 | 7/30/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0717520180731 | 7/30/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0775620180731 | 7/30/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0760220180731 | 7/30/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0322320180731 | 7/30/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0764420180731 | 7/30/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0366720180731 | 7/30/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0305920180731 | 7/30/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0473120180731 | 7/30/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0470620180731 | 7/30/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0980820180731 | 7/30/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0480720180731 | 7/30/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0765320180731 | 7/30/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0942320180731 | 7/30/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0343320180731 | 7/30/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0938920180731 | 7/30/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0307620180731 | 7/30/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0374420180731 | 7/30/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0767320180731 | 7/30/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0704820180731 | 7/30/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0710920180731 | 7/30/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0912420180731 | 7/30/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0367820180731 | 7/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0435320180731 | 7/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388820180731 | 7/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0923320180731 | 7/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703520180731 | 7/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0717720180731 | 7/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0935420180731 | 7/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0394120180731 | 7/30/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0764820180731 | 7/30/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0411220180731 | 7/30/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0307120180731 | 7/30/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0701620180731 | 7/30/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0404720180731 | 7/30/18 | $25.20 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388220180731 | 7/30/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0383920180731 | 7/30/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0308620180731 | 7/30/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0359220180731 | 7/30/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0323920180731 | 7/30/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0934820180731 | 7/30/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0476220180731 | 7/30/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0739020180731 | 7/30/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0940920180731 | 7/30/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0398220180731 | 7/30/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0397820180731 | 7/30/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0931920180731 | 7/30/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0741520180731 | 7/30/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0326820180731 | 7/30/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0384220180731 | 7/30/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0312720180731 | 7/30/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382020180731 | 7/30/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0493720180731 | 7/30/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0747720180731 | 7/30/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0732120180731 | 7/30/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0942020180731 | 7/30/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0442120180731 | 7/30/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0320220180731 | 7/30/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388620180731 | 7/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0425720180731 | 7/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0384120180731 | 7/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341220180731 | 7/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0381920180731 | 7/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0939420180731 | 7/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0716920180731 | 7/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0912220180731 | 7/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0778820180731 | 7/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0772520180731 | 7/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0727420180731 | 7/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703020180731 | 7/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0313320180731 | 7/30/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0762620180731 | 7/30/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0369220180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0427220180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0435120180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0396320180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0339620180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388420180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0302920180731 | 7/30/18 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0704320180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0979720180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0765420180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0472620180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0778320180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0702120180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0946320180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0915320180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0473220180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0710420180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703420180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0477020180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0706220180731 | 7/30/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0339020180731 | 7/30/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0709820180731 | 7/30/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0372420180731 | 7/30/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0725920180731 | 7/30/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0777720180731 | 7/30/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0766520180731 | 7/30/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0391120180731 | 7/30/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445320180731 | 7/30/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0974620180731 | 7/30/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0952020180731 | 7/30/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0969520180731 | 7/30/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0472820180801 | 7/30/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0420620180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0330820180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0385320180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0401620180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0301320180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0394520180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0411320180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0386220180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0767620180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0706520180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0472520180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0487120180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0776820180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0925520180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0481020180731 | 7/30/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0414720180731 | 7/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0430420180731 | 7/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774120180731 | 7/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0474120180731 | 7/30/18 | $9.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0761620180731 | 7/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0746020180731 | 7/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0499620180731 | 7/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0348420180731 | 7/30/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0962120180731 | 7/30/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0722320180731 | 7/30/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0979420180731 | 7/30/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0973520180731 | 7/30/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382820180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0415020180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0365420180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0417020180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0395420180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0336820180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0439520180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0336120180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0372520180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0775220180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0724620180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0747020180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941420180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0478220180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0778420180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0720920180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0720820180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0486820180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0719520180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0909620180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0738320180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0953920180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941320180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0771320180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0741320180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0952120180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0380820180731 | 7/30/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0370720180731 | 7/30/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774620180731 | 7/30/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0954920180731 | 7/30/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0339320180731 | 7/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0402620180731 | 7/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0349920180731 | 7/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0375020180731 | 7/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703120180731 | 7/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0969220180731 | 7/30/18 | $4.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0961920180731 | 7/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0767720180731 | 7/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941620180731 | 7/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0744620180731 | 7/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0414120180731 | 7/30/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0389620180731 | 7/30/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0352920180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0403420180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0315520180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0369920180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0435520180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0387320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0322520180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0340520180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0328620180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0326920180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0443320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0722520180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0955720180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0961420180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0737420180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0959320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0776720180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0960820180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0443520180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0475120180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0701720180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0757020180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0966220180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774920180801 | 7/31/18 | $120.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0779320180801 | 7/31/18 | $94.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0704820180801 | 7/31/18 | $65.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0369220180801 | 7/31/18 | $63.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0942320180801 | 7/31/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0394120180801 | 7/31/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0915320180801 | 7/31/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0980820180801 | 7/31/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0775220180801 | 7/31/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445320180801 | 7/31/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382920180801 | 7/31/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0340520180801 | 7/31/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388820180801 | 7/31/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0380720180801 | 7/31/18 | $38.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0772520180801 | 7/31/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0931920180801 | 7/31/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941920180801 | 7/31/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0304020180801 | 7/31/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0701620180801 | 7/31/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0777720180801 | 7/31/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0336120180801 | 7/31/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0962120180801 | 7/31/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703320180801 | 7/31/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0934820180801 | 7/31/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0323920180801 | 7/31/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0365420180801 | 7/31/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0741520180801 | 7/31/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0343320180801 | 7/31/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0958920180801 | 7/31/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0935420180801 | 7/31/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0724320180801 | 7/31/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388220180801 | 7/31/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0728920180801 | 7/31/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0739020180801 | 7/31/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941620180801 | 7/31/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0760220180801 | 7/31/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0769920180801 | 7/31/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0443320180801 | 7/31/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0440720180801 | 7/31/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0939420180801 | 7/31/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0305620180801 | 7/31/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0301320180801 | 7/31/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0380820180801 | 7/31/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0350120180801 | 7/31/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0348620180801 | 7/31/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0961420180801 | 7/31/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0442120180801 | 7/31/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0470620180801 | 7/31/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0942020180801 | 7/31/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0722520180801 | 7/31/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0713920180801 | 7/31/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0741920180801 | 7/31/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0704320180801 | 7/31/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0443520180801 | 7/31/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0381020180801 | 7/31/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0418820180801 | 7/31/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0374420180801 | 7/31/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0959320180801 | 7/31/18 | $17.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0778420180801 | 7/31/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774620180801 | 7/31/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0955120180801 | 7/31/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0979420180801 | 7/31/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0771920180801 | 7/31/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0473220180801 | 7/31/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0323520180801 | 7/31/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0439920180801 | 7/31/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0717720180801 | 7/31/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0449020180801 | 7/31/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0747720180801 | 7/31/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0401620180801 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0328820180801 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0421520180801 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0397220180801 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0391120180801 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0317420180801 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0411320180801 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0325120180801 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382320180801 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0940920180801 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0744620180801 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0767320180801 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0953920180801 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341220180801 | 7/31/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0387320180801 | 7/31/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0339320180801 | 7/31/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0384120180801 | 7/31/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0347120180801 | 7/31/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0771720180801 | 7/31/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0737220180801 | 7/31/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0437120180801 | 7/31/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0375020180801 | 7/31/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0739720180801 | 7/31/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0398220180801 | 7/31/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0420620180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0421420180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0360020180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0305920180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0330120180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0348420180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0338020180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0385120180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0706820180801 | 7/31/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0709820180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0487120180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0747020180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0486320180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0979720180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0725920180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0973520180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0764420180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0765320180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445520180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0722320180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0313320180801 | 7/31/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0435120180801 | 7/31/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0766520180801 | 7/31/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0922220180801 | 7/31/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0302920180801 | 7/31/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0954920180801 | 7/31/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0938120180801 | 7/31/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0342420180801 | 7/31/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0435320180801 | 7/31/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0313120180801 | 7/31/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0710920180801 | 7/31/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0349520180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0313620180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0427220180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0322520180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0383420180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0308820180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0381920180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0383920180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0403420180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0372420180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0314220180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0307620180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0369920180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0372520180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0359220180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703120180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0741320180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0778820180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0764820180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0746020180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0776720180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0473120180801 | 7/31/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0912420180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0493720180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774120180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0764920180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0700620180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0939220180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0756620180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0938920180801 | 7/31/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0430420180801 | 7/31/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0334520180801 | 7/31/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341320180801 | 7/31/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0307120180801 | 7/31/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0417020180801 | 7/31/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0476220180801 | 7/31/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0477020180801 | 7/31/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0414120180801 | 7/31/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0374820180801 | 7/31/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0761920180801 | 7/31/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0952020180801 | 7/31/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341520180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0380020180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0397820180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0373720180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0434920180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0411220180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0370720180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0404720180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0352720180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0337120180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0727420180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0765420180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0763920180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0922020180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0729420180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0716920180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0717520180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0719220180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0778320180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0943820180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0489320180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0475120180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0478220180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445020180801 | 7/31/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0942320180802 | 8/1/18 | $189.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0779320180802 | 8/1/18 | $89.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0725920180802 | 8/1/18 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0337120180802 | 8/1/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774920180802 | 8/1/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0739020180802 | 8/1/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0381920180802 | 8/1/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0350120180802 | 8/1/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0470620180802 | 8/1/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0940920180802 | 8/1/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0340520180802 | 8/1/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0777720180802 | 8/1/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0449020180802 | 8/1/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0775620180802 | 8/1/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0704820180802 | 8/1/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0747720180802 | 8/1/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0934820180802 | 8/1/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0375020180802 | 8/1/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0771320180802 | 8/1/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388820180802 | 8/1/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0425720180802 | 8/1/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0443320180802 | 8/1/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0401620180802 | 8/1/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0414720180802 | 8/1/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0349920180802 | 8/1/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0765320180802 | 8/1/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0767320180802 | 8/1/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0979420180802 | 8/1/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0942020180802 | 8/1/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382920180802 | 8/1/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0925520180802 | 8/1/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0980820180802 | 8/1/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0397820180802 | 8/1/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0305920180802 | 8/1/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0763920180802 | 8/1/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0719520180802 | 8/1/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0328820180802 | 8/1/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0435120180802 | 8/1/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0328620180802 | 8/1/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0480720180802 | 8/1/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0770520180802 | 8/1/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0922420180802 | 8/1/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0334520180802 | 8/1/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941920180802 | 8/1/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388420180802 | 8/1/18 | $25.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0767620180802 | 8/1/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0954920180802 | 8/1/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0326920180802 | 8/1/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341220180802 | 8/1/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0381820180802 | 8/1/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0710420180802 | 8/1/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0380020180802 | 8/1/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0374420180802 | 8/1/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0473220180802 | 8/1/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0713920180802 | 8/1/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0935420180802 | 8/1/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0709820180802 | 8/1/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0307120180802 | 8/1/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0722520180802 | 8/1/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0760220180802 | 8/1/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0438120180802 | 8/1/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0420620180802 | 8/1/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341520180802 | 8/1/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0317420180802 | 8/1/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341320180802 | 8/1/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0304020180802 | 8/1/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0314220180802 | 8/1/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0739720180802 | 8/1/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941520180802 | 8/1/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0741320180802 | 8/1/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0386220180802 | 8/1/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0499620180802 | 8/1/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774120180802 | 8/1/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0477020180802 | 8/1/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445520180802 | 8/1/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0348420180802 | 8/1/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703520180802 | 8/1/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703020180802 | 8/1/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0339620180802 | 8/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0440720180802 | 8/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0365420180802 | 8/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0962120180802 | 8/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0710920180802 | 8/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0487120180802 | 8/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0738320180802 | 8/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0476220180802 | 8/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0381020180802 | 8/1/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388620180802 | 8/1/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0702120180802 | 8/1/18 | $16.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0724320180802 | 8/1/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0960820180802 | 8/1/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0757020180802 | 8/1/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0427220180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0421420180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0308620180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0309720180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0435520180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0323520180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0372420180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0935320180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0974620180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0766520180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0727420180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445020180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703320180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445320180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0701720180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0961920180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0448320180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0979720180802 | 8/1/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0405420180802 | 8/1/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0359220180802 | 8/1/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0442120180802 | 8/1/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0472520180802 | 8/1/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0489320180802 | 8/1/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0976120180802 | 8/1/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0728920180802 | 8/1/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0317220180802 | 8/1/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0443520180802 | 8/1/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0762620180802 | 8/1/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0716920180802 | 8/1/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0717520180802 | 8/1/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0444220180802 | 8/1/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0313620180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0326820180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388220180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0338020180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0391120180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0923320180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0475120180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0746020180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774620180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0722320180802 | 8/1/18 | $10.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0737420180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941620180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0953920180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0385120180802 | 8/1/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0776820180802 | 8/1/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0761920180802 | 8/1/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0339020180802 | 8/1/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0313320180802 | 8/1/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0307620180802 | 8/1/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0938920180802 | 8/1/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0370720180802 | 8/1/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0323920180802 | 8/1/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0719220180802 | 8/1/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0775220180802 | 8/1/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0912420180802 | 8/1/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0379820180802 | 8/1/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0348320180802 | 8/1/18 | P .00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0336120180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0302120180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0360020180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0380720180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382020180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0322520180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0772520180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0771720180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0946320180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0761620180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0776720180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0732920180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0700320180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0741520180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0959320180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0398220180802 | 8/1/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0389620180802 | 8/1/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0359720180802 | 8/1/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0778320180802 | 8/1/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0764420180802 | 8/1/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0372220180802 | 8/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0320220180802 | 8/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0418820180802 | 8/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0931920180802 | 8/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0764920180802 | 8/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0447820180802 | 8/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0717720180802 | 8/1/18 | $4.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0952120180803 | 8/1/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0771920180802 | 8/1/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0395420180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0394120180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0438920180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0322320180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0348620180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0325120180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0315520180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0301320180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0421520180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0403420180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0384120180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0439920180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0478220180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0444820180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0971120180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0474120180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0764820180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774920180803 | 8/2/18 | $103.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0779320180803 | 8/2/18 | $103.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0942320180803 | 8/2/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445720180803 | 8/2/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0741320180803 | 8/2/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0381020180803 | 8/2/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341320180803 | 8/2/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0427220180803 | 8/2/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0767320180803 | 8/2/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382920180803 | 8/2/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0439920180803 | 8/2/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0746020180803 | 8/2/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0340520180803 | 8/2/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0381820180803 | 8/2/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0414720180803 | 8/2/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0434920180803 | 8/2/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0739020180803 | 8/2/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0765320180803 | 8/2/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0720820180803 | 8/2/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0449020180803 | 8/2/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0934820180803 | 8/2/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0765420180803 | 8/2/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0961920180803 | 8/2/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0394120180803 | 8/2/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0979720180803 | 8/2/18 | $29.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0401620180803 | 8/2/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0438120180803 | 8/2/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388620180803 | 8/2/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0384120180803 | 8/2/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0973520180803 | 8/2/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0923320180803 | 8/2/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0305920180803 | 8/2/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0960820180803 | 8/2/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0769920180803 | 8/2/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0717520180803 | 8/2/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0301320180803 | 8/2/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0348420180803 | 8/2/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0717720180803 | 8/2/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0952020180803 | 8/2/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0369220180803 | 8/2/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0971120180803 | 8/2/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0955120180803 | 8/2/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0772520180803 | 8/2/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703520180803 | 8/2/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0374420180803 | 8/2/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0435120180803 | 8/2/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0372520180803 | 8/2/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0952120180803 | 8/2/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0912220180803 | 8/2/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941620180803 | 8/2/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0979420180803 | 8/2/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0323920180803 | 8/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0384220180803 | 8/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0397820180803 | 8/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0401020180803 | 8/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0405420180803 | 8/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0322520180803 | 8/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0764820180803 | 8/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0473120180803 | 8/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0448320180803 | 8/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0722520180803 | 8/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0342420180803 | 8/2/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0326920180803 | 8/2/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0337120180803 | 8/2/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0352720180803 | 8/2/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0322320180803 | 8/2/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0405720180803 | 8/2/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0367820180803 | 8/2/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0385320180803 | 8/2/18 | $17.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0339320180803 | 8/2/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0314720180803 | 8/2/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341520180803 | 8/2/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0389620180803 | 8/2/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0777720180803 | 8/2/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0725520180803 | 8/2/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0931920180803 | 8/2/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0308820180803 | 8/2/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0381920180803 | 8/2/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0476220180803 | 8/2/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0395420180803 | 8/2/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0374820180803 | 8/2/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382320180803 | 8/2/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0313620180803 | 8/2/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0942020180803 | 8/2/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0447020180803 | 8/2/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0764420180803 | 8/2/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0775220180803 | 8/2/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0349920180803 | 8/2/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341220180803 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0320220180803 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388820180803 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0398220180803 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0339620180803 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0317420180803 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0439520180803 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941320180803 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0492820180803 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0443520180803 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0764920180803 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0747020180803 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0486820180803 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774120180803 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0741920180803 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0940920180803 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0969520180803 | 8/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0414120180803 | 8/2/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0443320180803 | 8/2/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0969320180803 | 8/2/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0477020180803 | 8/2/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0704320180803 | 8/2/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0334520180803 | 8/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0379320180803 | 8/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0304020180803 | 8/2/18 | $11.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0475120180803 | 8/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0739720180803 | 8/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0472820180803 | 8/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0365420180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0386220180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0406420180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0380720180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0375020180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0305620180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0709820180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0935420180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0722320180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0747120180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0741520180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0716920180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0747720180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703020180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0728920180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941920180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0761920180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0732920180803 | 8/2/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0710420180803 | 8/2/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0391120180803 | 8/2/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388220180803 | 8/2/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0778820180803 | 8/2/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0962120180803 | 8/2/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0701620180803 | 8/2/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0348320180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0380020180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0411220180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382020180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0383920180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0421520180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0313320180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0429720180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0328620180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0324320180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0438920180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388420180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0411320180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0323520180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0394520180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0435520180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0959320180803 | 8/2/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0767620180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0704820180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0966220180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0932820180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0760220180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0744620180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0939420180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0974620180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0470620180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0724320180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0955720180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0447820180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0716520180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0915320180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0732120180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0370720180803 | 8/2/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0397220180803 | 8/2/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0701720180803 | 8/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0922020180803 | 8/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0770520180803 | 8/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0912420180803 | 8/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0480720180803 | 8/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0706820180803 | 8/2/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0976120180803 | 8/2/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0958920180803 | 8/2/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0331720180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0339020180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0307620180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0347120180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0360020180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0385120180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382820180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0435320180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0404720180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0359220180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0403420180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0313120180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0337920180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0761620180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0938120180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0738320180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0980820180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445020180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0771720180803 | 8/2/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0771920180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0473220180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0713920180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0943820180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445320180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774920180804 | 8/3/18 | $159.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0777720180804 | 8/3/18 | $125.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388820180804 | 8/3/18 | $83.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941920180804 | 8/3/18 | $82.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0915320180804 | 8/3/18 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341320180804 | 8/3/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0923320180804 | 8/3/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0398220180804 | 8/3/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0725920180804 | 8/3/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0381020180804 | 8/3/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0935320180804 | 8/3/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341220180804 | 8/3/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0775620180804 | 8/3/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0313120180804 | 8/3/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0380720180804 | 8/3/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445720180804 | 8/3/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0397820180804 | 8/3/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0384120180804 | 8/3/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0701620180804 | 8/3/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0374420180804 | 8/3/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0772520180804 | 8/3/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388620180804 | 8/3/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0401620180804 | 8/3/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0435120180804 | 8/3/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0369920180804 | 8/3/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0722320180804 | 8/3/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0741320180804 | 8/3/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0370720180804 | 8/3/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0340520180804 | 8/3/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0386220180804 | 8/3/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0412320180804 | 8/3/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0980820180804 | 8/3/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0323920180804 | 8/3/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0961420180804 | 8/3/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0931920180804 | 8/3/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0391120180804 | 8/3/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0308620180804 | 8/3/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0317420180804 | 8/3/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0481020180804 | 8/3/18 | $31.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0702120180804 | 8/3/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0447020180804 | 8/3/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0372520180804 | 8/3/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0381820180804 | 8/3/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0938920180804 | 8/3/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0713920180804 | 8/3/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0761920180804 | 8/3/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0767320180804 | 8/3/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382820180804 | 8/3/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0912420180804 | 8/3/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0434920180804 | 8/3/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0359220180804 | 8/3/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0411220180804 | 8/3/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0350120180804 | 8/3/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0779320180804 | 8/3/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0767620180804 | 8/3/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0776820180804 | 8/3/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774120180804 | 8/3/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0932820180804 | 8/3/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0739020180804 | 8/3/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0765320180804 | 8/3/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0435520180804 | 8/3/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388420180804 | 8/3/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0969220180804 | 8/3/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0339020180804 | 8/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0338020180804 | 8/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0747720180804 | 8/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0480720180804 | 8/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0925520180804 | 8/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0922420180804 | 8/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0447820180804 | 8/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0481920180804 | 8/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0955120180804 | 8/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0717720180804 | 8/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0922020180804 | 8/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0437120180804 | 8/3/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0367820180804 | 8/3/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0717520180804 | 8/3/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0349520180804 | 8/3/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0771320180804 | 8/3/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388220180804 | 8/3/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0336820180804 | 8/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0342420180804 | 8/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0328620180804 | 8/3/18 | $17.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0722520180804 | 8/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0943820180804 | 8/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0477020180804 | 8/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0953920180804 | 8/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0473120180804 | 8/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0979720180804 | 8/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0938520180804 | 8/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703320180804 | 8/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0969320180804 | 8/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0414720180804 | 8/3/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0369220180804 | 8/3/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0478220180804 | 8/3/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382320180804 | 8/3/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0713320180804 | 8/3/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0438120180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0397220180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0406420180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0309720180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0374820180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382920180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0314720180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0348420180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0317220180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0375020180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0380020180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0360020180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0372420180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0489320180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0939220180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0955720180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0472820180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0976120180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0952120180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0927420180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0706220180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0448320180804 | 8/3/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0942020180804 | 8/3/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0330820180804 | 8/3/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0764420180804 | 8/3/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0334520180804 | 8/3/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0322520180804 | 8/3/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0343320180804 | 8/3/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0973520180804 | 8/3/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0486320180804 | 8/3/18 | $11.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0741520180804 | 8/3/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941620180804 | 8/3/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0769920180804 | 8/3/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0305620180804 | 8/3/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0382020180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0328820180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0405420180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0435320180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0381920180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0960820180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0710920180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0778420180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445320180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0747120180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703120180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0765420180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0764820180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0472520180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0704820180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0747020180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0942320180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0912220180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0969520180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0746020180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0709820180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0472620180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0403420180804 | 8/3/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0738320180804 | 8/3/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0380820180804 | 8/3/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0418820180804 | 8/3/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0439920180804 | 8/3/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0314220180804 | 8/3/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0394120180804 | 8/3/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0442120180804 | 8/3/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0438920180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0302120180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0349920180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0305920180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0331720180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0429720180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0385320180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0339320180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0366720180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0315520180804 | 8/3/18 | $7.00 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0365420180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0411320180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0939420180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0760220180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0959320180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0475120180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0443520180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0771720180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0966220180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0954920180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0729420180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0961920180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0922220180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941420180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0700620180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0775220180804 | 8/3/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0425720180804 | 8/3/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0383920180804 | 8/3/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0304020180804 | 8/3/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0322320180804 | 8/3/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0778320180804 | 8/3/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0384220180804 | 8/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0421520180804 | 8/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0313620180804 | 8/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0394920180804 | 8/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0757020180804 | 8/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0722920180804 | 8/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0499620180804 | 8/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0706520180804 | 8/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0326920180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0326820180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0379820180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0404820180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0395420180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0307620180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0417020180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0420620180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0763920180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0778820180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0767720180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0766520180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0909620180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0774620180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0704320180804 | 8/3/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0938120180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0732920180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0470620180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0741920180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0716920180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0716520180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0941320180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0703520180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0935420180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0930920180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0720820180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0341520180804 | 8/3/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0352920180810 | 8/9/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0761620180810 | 8/9/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0369920180810 | 8/9/18 | -$9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0702120180810 | 8/9/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0953920180810 | 8/9/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0480720180810 | 8/9/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0449020180811 | 8/10/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0927420180811 | 8/10/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0421420180811 | 8/10/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0472520180812 | 8/11/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0952020180812 | 8/11/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0307120180813 | 8/12/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0403420180813 | 8/12/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0323520180814 | 8/13/18 | -$2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0348320180814 | 8/13/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0336120180815 | 8/14/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0388220180815 | 8/14/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0728920180815 | 8/14/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0445320180815 | 8/14/18 | -$17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0334520180816 | 8/15/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001250 | $25,839.80 | 9/3/18 | K0397220180816 | 8/15/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0774920180805 | 8/4/18 | $125.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941920180805 | 8/4/18 | $115.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0713920180805 | 8/4/18 | $89.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0725920180805 | 8/4/18 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0741520180805 | 8/4/18 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0961420180805 | 8/4/18 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0969520180805 | 8/4/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0398220180805 | 8/4/18 | $57.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388620180805 | 8/4/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941620180805 | 8/4/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0302120180805 | 8/4/18 | $51.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941420180805 | 8/4/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0923320180805 | 8/4/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0717520180805 | 8/4/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0765420180805 | 8/4/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0381020180805 | 8/4/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0481920180805 | 8/4/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0305920180805 | 8/4/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0411220180805 | 8/4/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0374420180805 | 8/4/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0717720180805 | 8/4/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0373720180805 | 8/4/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0779320180805 | 8/4/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0394120180805 | 8/4/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0704320180805 | 8/4/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0739020180805 | 8/4/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388220180805 | 8/4/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0766520180805 | 8/4/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0391120180805 | 8/4/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0716920180805 | 8/4/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0767320180805 | 8/4/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0478220180805 | 8/4/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0304020180805 | 8/4/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0955720180805 | 8/4/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0307620180805 | 8/4/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0397820180805 | 8/4/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0326820180805 | 8/4/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0339320180805 | 8/4/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0771320180805 | 8/4/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0727420180805 | 8/4/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341320180805 | 8/4/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0775620180805 | 8/4/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0384120180805 | 8/4/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0765320180805 | 8/4/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0481020180805 | 8/4/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0938520180805 | 8/4/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0427220180805 | 8/4/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0404720180805 | 8/4/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0317420180805 | 8/4/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0338020180805 | 8/4/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0326920180805 | 8/4/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0328620180805 | 8/4/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0741320180805 | 8/4/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0722320180805 | 8/4/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0704220180805 | 8/4/18 | $26.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0916120180805 | 8/4/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0767720180805 | 8/4/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0739720180805 | 8/4/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0435120180805 | 8/4/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0763920180805 | 8/4/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445720180805 | 8/4/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0307120180805 | 8/4/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0774620180805 | 8/4/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0980820180805 | 8/4/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0942320180805 | 8/4/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0915320180805 | 8/4/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0962120180805 | 8/4/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0439920180805 | 8/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0421520180805 | 8/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0720820180805 | 8/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0724320180805 | 8/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941520180805 | 8/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941320180805 | 8/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0922220180805 | 8/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0979420180805 | 8/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0776720180805 | 8/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0477020180805 | 8/4/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0722520180805 | 8/4/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0709820180805 | 8/4/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0401620180805 | 8/4/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0935320180805 | 8/4/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0434920180805 | 8/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0349920180805 | 8/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0352920180805 | 8/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0767620180805 | 8/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0380720180805 | 8/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0738320180805 | 8/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0442120180805 | 8/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0380020180805 | 8/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0308620180805 | 8/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0443520180805 | 8/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445320180805 | 8/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0746020180805 | 8/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0448320180805 | 8/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0774120180805 | 8/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0969220180805 | 8/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0938920180805 | 8/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0476220180805 | 8/4/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0702120180805 | 8/4/18 | $16.10 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0343320180805 | 8/4/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0323520180805 | 8/4/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0420620180805 | 8/4/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0375020180805 | 8/4/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0379820180805 | 8/4/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0435320180805 | 8/4/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0771920180805 | 8/4/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0777720180805 | 8/4/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0747020180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0741920180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0340520180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0374820180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0493720180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0312720180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0330820180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0323920180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388420180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0430420180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0322520180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0437120180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0472820180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0732120180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0960820180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0934820180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0942020180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0935420180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388820180805 | 8/4/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0443320180805 | 8/4/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0487120180805 | 8/4/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0472520180805 | 8/4/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0384220180805 | 8/4/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0909620180805 | 8/4/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0778420180805 | 8/4/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0449020180805 | 8/4/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703520180805 | 8/4/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382820180805 | 8/4/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0301320180805 | 8/4/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0474120180805 | 8/4/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0405420180805 | 8/4/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0974620180805 | 8/4/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0778820180805 | 8/4/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0403420180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0747720180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0348420180805 | 8/4/18 | $10.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0757020180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341220180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445020180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0305620180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0762620180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0732920180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0314220180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0360020180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382320180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382920180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0308820180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0322320180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0326620180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0775220180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0761920180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0447020180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0394520180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0339020180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0955120180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0968920180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0952120180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0959320180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0776820180805 | 8/4/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0737220180805 | 8/4/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0489320180805 | 8/4/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703320180805 | 8/4/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0379320180805 | 8/4/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0912220180805 | 8/4/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0729420180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0704820180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0771720180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0385120180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703420180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0330120180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0473120180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0313320180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0414720180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0429720180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0706820180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0349520180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0324320180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0367820180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0764920180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0444820180805 | 8/4/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0932820180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0953920180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0931920180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0927420180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0372520180805 | 8/4/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0350120180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0440720180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0336120180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0383420180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0372420180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445520180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0405720180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0342420180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0359220180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0359720180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0473220180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0973520180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0969320180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0939420180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0486320180805 | 8/4/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0417020180805 | 8/4/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0952020180805 | 8/4/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703120180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0315520180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0397220180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0744620180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0470620180808 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0404820180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0415020180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0385320180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0760220180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0444220180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0706220180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0343820180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0331720180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0976120180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0778320180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0925520180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0943820180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0946320180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0958920180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0954920180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0761620180805 | 8/4/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0774920180806 | 8/5/18 | $96.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0779320180806 | 8/5/18 | $76.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941920180806 | 8/5/18 | $70.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0915320180806 | 8/5/18 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0969520180806 | 8/5/18 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0772520180806 | 8/5/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0942320180806 | 8/5/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0771920180806 | 8/5/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341320180806 | 8/5/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0942020180806 | 8/5/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0374420180806 | 8/5/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0767320180806 | 8/5/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941320180806 | 8/5/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0384220180806 | 8/5/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0741320180806 | 8/5/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0701620180806 | 8/5/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0777720180806 | 8/5/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0771320180806 | 8/5/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0411220180806 | 8/5/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0472520180806 | 8/5/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0717520180806 | 8/5/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0481920180806 | 8/5/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0724320180806 | 8/5/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0304020180806 | 8/5/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0765320180806 | 8/5/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0766520180806 | 8/5/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0381820180806 | 8/5/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0934820180806 | 8/5/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0725920180806 | 8/5/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0323920180806 | 8/5/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0481020180806 | 8/5/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0379820180806 | 8/5/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0444820180806 | 8/5/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0313320180806 | 8/5/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0722520180806 | 8/5/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388220180806 | 8/5/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0359220180806 | 8/5/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0473220180806 | 8/5/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0980820180806 | 8/5/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0334520180806 | 8/5/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0713920180806 | 8/5/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0953920180806 | 8/5/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0761920180806 | 8/5/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0475120180806 | 8/5/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0336120180806 | 8/5/18 | $25.20 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445720180806 | 8/5/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0383920180806 | 8/5/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0394520180806 | 8/5/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388620180806 | 8/5/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0360020180806 | 8/5/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382820180806 | 8/5/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0716520180806 | 8/5/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0778320180806 | 8/5/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0969220180806 | 8/5/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0776820180806 | 8/5/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0434920180806 | 8/5/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0373720180806 | 8/5/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0379920180806 | 8/5/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0397820180806 | 8/5/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0301320180806 | 8/5/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0391120180806 | 8/5/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0322320180806 | 8/5/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0739720180806 | 8/5/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0374820180806 | 8/5/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388820180806 | 8/5/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0442120180806 | 8/5/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0478220180806 | 8/5/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0477020180806 | 8/5/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0935320180806 | 8/5/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0979720180806 | 8/5/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0940920180806 | 8/5/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0372520180806 | 8/5/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0397220180806 | 8/5/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0704820180806 | 8/5/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0732920180806 | 8/5/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0326920180806 | 8/5/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0722320180806 | 8/5/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0979420180806 | 8/5/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0776720180806 | 8/5/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0337120180806 | 8/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0359720180806 | 8/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0440720180806 | 8/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0710920180806 | 8/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0339620180806 | 8/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0328620180806 | 8/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0370720180806 | 8/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0747720180806 | 8/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0414720180806 | 8/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0974620180806 | 8/5/18 | $17.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0961920180806 | 8/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0969320180806 | 8/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0350120180806 | 8/5/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0739020180806 | 8/5/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0380020180806 | 8/5/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0930920180806 | 8/5/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0322520180806 | 8/5/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0710420180806 | 8/5/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0317420180806 | 8/5/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0384120180806 | 8/5/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0729420180806 | 8/5/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0435520180806 | 8/5/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382020180806 | 8/5/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0380720180806 | 8/5/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0487120180806 | 8/5/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0438120180806 | 8/5/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0420620180806 | 8/5/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0760220180806 | 8/5/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0912220180806 | 8/5/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341220180806 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0401020180806 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0767620180806 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0706220180806 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0385320180806 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0700620180806 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0339320180806 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0308820180806 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0418820180806 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0435320180806 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0946320180806 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0938920180806 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0939220180806 | 8/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0381920180806 | 8/5/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0308620180806 | 8/5/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0701720180806 | 8/5/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0326820180806 | 8/5/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0741520180806 | 8/5/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0980820180807 | 8/5/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941620180806 | 8/5/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0369220180806 | 8/5/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0375020180806 | 8/5/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0764420180806 | 8/5/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0425720180806 | 8/5/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0367820180806 | 8/5/18 | $11.90 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0313620180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0704320180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0430420180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0404720180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0437120180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0401620180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0439920180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0394120180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0472820180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0704220180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0314720180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0365420180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0717720180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0729320180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0764920180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0769920180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0775620180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0962120180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0916120180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0976120180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0922020180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0925520180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0315520180806 | 8/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941420180806 | 8/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0342420180806 | 8/5/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0959320180806 | 8/5/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0448320180806 | 8/5/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0473120180806 | 8/5/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0955120180806 | 8/5/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0923320180806 | 8/5/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382920180806 | 8/5/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0727420180806 | 8/5/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0747120180806 | 8/5/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0744620180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0340520180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0738320180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0737220180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0724620180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0720820180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0348620180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703320180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0369920180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382320180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0386220180806 | 8/5/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445320180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0421520180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0372220180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0336820180807 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0324320180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0762620180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0309720180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0336820180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0763920180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0955720180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0954920180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0961420180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0406420180806 | 8/5/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0966220180806 | 8/5/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0338020180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0412320180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0314220180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0935420180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0939420180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0402620180806 | 8/5/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0722920180806 | 8/5/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0331720180806 | 8/5/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0778820180806 | 8/5/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0764820180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0472620180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0378520180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0380820180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0476220180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0383420180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0330820180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0706820180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0312720180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0305920180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703420180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0741920180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0405720180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0702120180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0443320180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0499620180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0305620180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0387320180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0317220180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0421420180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0443520180806 | 8/5/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0746020180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0912420180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0909620180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0778420180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0973520180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0938120180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0774920180807 | 8/6/18 | $124.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0739020180807 | 8/6/18 | $96.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0481920180807 | 8/6/18 | $81.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382920180807 | 8/6/18 | $60.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0722320180807 | 8/6/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0384120180807 | 8/6/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0915320180807 | 8/6/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0761920180807 | 8/6/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0348420180807 | 8/6/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341320180807 | 8/6/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0374420180807 | 8/6/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0764820180807 | 8/6/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941920180807 | 8/6/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0404720180807 | 8/6/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0411220180807 | 8/6/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0339620180807 | 8/6/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0701620180807 | 8/6/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0717720180807 | 8/6/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0395420180807 | 8/6/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0472520180807 | 8/6/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0958920180807 | 8/6/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0713920180807 | 8/6/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0760220180807 | 8/6/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0397220180807 | 8/6/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0940920180807 | 8/6/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0440720180807 | 8/6/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0339020180807 | 8/6/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0923320180807 | 8/6/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0767620180807 | 8/6/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0777720180807 | 8/6/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0438120180807 | 8/6/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0322320180807 | 8/6/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0775620180807 | 8/6/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0383920180807 | 8/6/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0741520180807 | 8/6/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0317220180807 | 8/6/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0709820180807 | 8/6/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0942020180807 | 8/6/18 | $24.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0722920180807 | 8/6/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0372420180807 | 8/6/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0934820180807 | 8/6/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0779320180807 | 8/6/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0747720180807 | 8/6/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0397820180807 | 8/6/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0974620180807 | 8/6/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0443320180807 | 8/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382020180807 | 8/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0425720180807 | 8/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0307120180807 | 8/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388820180807 | 8/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0391120180807 | 8/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0966220180807 | 8/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0980820180807 | 8/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0325120180807 | 8/6/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0976120180807 | 8/6/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0352920180807 | 8/6/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0702120180807 | 8/6/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0472820180807 | 8/6/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0381920180807 | 8/6/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0955720180807 | 8/6/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0716520180807 | 8/6/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0434920180807 | 8/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0704220180807 | 8/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0725920180807 | 8/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0728920180807 | 8/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0370720180807 | 8/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0765420180807 | 8/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0379320180807 | 8/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703520180807 | 8/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0724620180807 | 8/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0478220180807 | 8/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941420180807 | 8/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0366720180807 | 8/6/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0394520180807 | 8/6/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0704820180807 | 8/6/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0766520180807 | 8/6/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0927420180807 | 8/6/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341220180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0767320180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0375020180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0403420180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0324320180807 | 8/6/18 | $14.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0336120180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0347120180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0313620180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0381820180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0394920180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0481020180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0305620180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0352720180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0774120180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0762620180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0916120180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0912220180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0778820180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0776820180807 | 8/6/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0946320180807 | 8/6/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0374820180807 | 8/6/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0719220180807 | 8/6/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0437120180807 | 8/6/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0417020180807 | 8/6/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0449020180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0340520180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0764420180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0389620180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0722520180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0330820180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445720180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0379820180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0342420180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0499620180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0386220180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0710420180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0305920180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0729320180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0477020180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0732920180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0334520180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0372520180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0405420180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0772520180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0328620180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0378520180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0411320180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0415020180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0771920180807 | 8/6/18 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0320220180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0438920180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0414720180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941520180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0979420180807 | 8/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0304020180807 | 8/6/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0443520180807 | 8/6/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0931920180807 | 8/6/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0700620180807 | 8/6/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0439920180807 | 8/6/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0775220180807 | 8/6/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0405720180807 | 8/6/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0487120180807 | 8/6/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0968920180807 | 8/6/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0301320180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382320180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0480720180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0710920180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0372220180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0373720180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0339320180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0380720180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388620180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0383420180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0323520180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0313120180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0447020180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0435520180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0747020180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0435120180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0314220180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0737220180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0473120180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0938920180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0953920180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0912420180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0952120180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941320180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0943820180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0939420180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0969320180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0442120180807 | 8/6/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0349520180807 | 8/6/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0401620180807 | 8/6/18 | $5.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0969220180807 | 8/6/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0717520180807 | 8/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0349920180807 | 8/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0396320180807 | 8/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0343320180807 | 8/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0444820180807 | 8/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0973520180807 | 8/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0922020180807 | 8/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0769920180807 | 8/6/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0394120180807 | 8/6/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0308620180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0323920180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0763920180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0724320180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341520180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0757020180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0713320180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0350120180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0307420180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0343820180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0398220180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0421520180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0367820180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703320180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0493720180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703020180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0778420180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0925520180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0960820180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0961420180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0935420180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0938120180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0954920180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0317420180807 | 8/6/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0774920180808 | 8/7/18 | $175.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0777720180808 | 8/7/18 | $95.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0779320180808 | 8/7/18 | $81.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0942320180808 | 8/7/18 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0717520180808 | 8/7/18 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0481920180808 | 8/7/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0739020180808 | 8/7/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0340520180808 | 8/7/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0477020180808 | 8/7/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0439920180808 | 8/7/18 | $45.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0765320180808 | 8/7/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0955720180808 | 8/7/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0722320180808 | 8/7/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0391120180808 | 8/7/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0334520180808 | 8/7/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0931920180808 | 8/7/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0980820180808 | 8/7/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0384120180808 | 8/7/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0946320180808 | 8/7/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0435320180808 | 8/7/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0767320180808 | 8/7/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0403420180808 | 8/7/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0302920180808 | 8/7/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941620180808 | 8/7/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0778320180808 | 8/7/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0397220180808 | 8/7/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0979720180808 | 8/7/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0305920180808 | 8/7/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341520180808 | 8/7/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0315520180808 | 8/7/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0308620180808 | 8/7/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0706220180808 | 8/7/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0725920180808 | 8/7/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0778820180808 | 8/7/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0434920180808 | 8/7/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0912420180808 | 8/7/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0443520180808 | 8/7/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0476220180808 | 8/7/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0702120180808 | 8/7/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0973520180808 | 8/7/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445720180808 | 8/7/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0489320180808 | 8/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0709820180808 | 8/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0317420180808 | 8/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0383420180808 | 8/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0473220180808 | 8/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0478220180808 | 8/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0713920180808 | 8/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0912220180808 | 8/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0942020180808 | 8/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0339320180808 | 8/7/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0775620180808 | 8/7/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0383920180808 | 8/7/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0470620180808 | 8/7/18 | $18.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388820180808 | 8/7/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0771920180808 | 8/7/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0765420180808 | 8/7/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0710920180808 | 8/7/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0381920180808 | 8/7/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0727420180808 | 8/7/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0746020180808 | 8/7/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0307620180808 | 8/7/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0366720180808 | 8/7/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0414120180808 | 8/7/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0935320180808 | 8/7/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0979420180808 | 8/7/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0923320180808 | 8/7/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0760220180808 | 8/7/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0487120180808 | 8/7/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0729320180808 | 8/7/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0414720180808 | 8/7/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0342420180808 | 8/7/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0438120180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0323520180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0741320180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0472820180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0352920180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0358220180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0367820180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0375020180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0304020180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0305620180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0339620180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0307120180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0313120180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0307420180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0385320180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0331720180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0764420180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0395420180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0480720180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0968920180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0934820180809 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0776820180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0954920180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0767720180808 | 8/7/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0322520180808 | 8/7/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0339020180808 | 8/7/18 | $12.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0336820180808 | 8/7/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0747720180808 | 8/7/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0404720180808 | 8/7/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0934820180808 | 8/7/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0472520180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0725520180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0767620180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0326920180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0350120180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0443320180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0737420180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0769920180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0313320180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445520180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0474120180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341320180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703520180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0955120180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941920180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0953920180808 | 8/7/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382920180808 | 8/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0909620180808 | 8/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0449020180808 | 8/7/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703020180808 | 8/7/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0369920180808 | 8/7/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0701720180808 | 8/7/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0938520180808 | 8/7/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0732920180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0417020180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341220180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0352720180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0700620180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0764920180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0771320180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0741520180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0381820180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0348420180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0402620180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0387320180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0435120180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445020180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0313620180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0309720180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0384220180808 | 8/7/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0728920180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0437120180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0381020180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0472620180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0961420180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0922420180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0776720180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0925520180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941320180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0959320180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0374420180808 | 8/7/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0772520180808 | 8/7/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0394920180808 | 8/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703320180808 | 8/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0385120180808 | 8/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0302120180808 | 8/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0475120180808 | 8/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0766520180808 | 8/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0314220180808 | 8/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0411220180808 | 8/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0481020180808 | 8/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0711320180808 | 8/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0343820180808 | 8/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0922020180808 | 8/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0939420180808 | 8/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0935420180808 | 8/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0966220180808 | 8/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0365420180808 | 8/7/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0322320180808 | 8/7/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0706820180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0741920180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0722920180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0386220180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0372520180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0716920180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0747120180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0336120180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388220180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0405420180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382820180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382320180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0737220180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0757020180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0724620180808 | 8/7/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0323920180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0732120180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0915320180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0922220180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0952020180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0969520180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0775220180808 | 8/7/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0774920180809 | 8/8/18 | $198.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0779320180809 | 8/8/18 | $149.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382920180809 | 8/8/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0401620180809 | 8/8/18 | $62.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0741520180809 | 8/8/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0348420180809 | 8/8/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0979420180809 | 8/8/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0717520180809 | 8/8/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0739020180809 | 8/8/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0713920180809 | 8/8/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0777720180809 | 8/8/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341320180809 | 8/8/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0923320180809 | 8/8/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0381820180809 | 8/8/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0761920180809 | 8/8/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0980820180809 | 8/8/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0925520180809 | 8/8/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0775220180809 | 8/8/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0771920180809 | 8/8/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388220180809 | 8/8/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0969520180809 | 8/8/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0942320180809 | 8/8/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0349920180809 | 8/8/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941420180809 | 8/8/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941620180809 | 8/8/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0480720180809 | 8/8/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0411220180809 | 8/8/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445720180809 | 8/8/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0414720180809 | 8/8/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0328620180809 | 8/8/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0470620180809 | 8/8/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0725920180809 | 8/8/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0764820180809 | 8/8/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0765320180809 | 8/8/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0774120180809 | 8/8/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0916120180809 | 8/8/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0493720180809 | 8/8/18 | $23.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0305920180809 | 8/8/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0394920180809 | 8/8/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0442120180809 | 8/8/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0942020180809 | 8/8/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0701720180809 | 8/8/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0481020180809 | 8/8/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0307420180809 | 8/8/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0722320180809 | 8/8/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0477020180809 | 8/8/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0763920180809 | 8/8/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0487120180809 | 8/8/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0935420180809 | 8/8/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0438120180809 | 8/8/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0384120180809 | 8/8/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0434920180809 | 8/8/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0979720180809 | 8/8/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388420180809 | 8/8/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0722920180809 | 8/8/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0475120180809 | 8/8/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0976120180809 | 8/8/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0717720180809 | 8/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0352920180809 | 8/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0447020180809 | 8/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0405720180809 | 8/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0366720180809 | 8/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382820180809 | 8/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0323920180809 | 8/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0415020180809 | 8/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0325120180809 | 8/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0767620180809 | 8/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0435320180809 | 8/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0476220180809 | 8/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0397220180809 | 8/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0404720180809 | 8/8/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0741320180809 | 8/8/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445020180809 | 8/8/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0931920180809 | 8/8/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0969220180809 | 8/8/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0401020180809 | 8/8/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0338020180809 | 8/8/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0704820180809 | 8/8/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941920180809 | 8/8/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0722520180809 | 8/8/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0381020180809 | 8/8/18 | $14.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0720820180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0324320180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0767320180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0383420180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0737420180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0320220180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341220180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0765420180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0713320180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0343320180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0384220180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0710920180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0307120180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0339020180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0938120180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0778420180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0909620180809 | 8/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0371320180809 | 8/8/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0774420180809 | 8/8/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341520180809 | 8/8/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0747020180809 | 8/8/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0471320180809 | 8/8/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0738320180809 | 8/8/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703020180809 | 8/8/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0772520180809 | 8/8/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0342420180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0340520180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0350120180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0379920180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0421420180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0489320180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0398220180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0704320180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0348620180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0444220180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0394120180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0337120180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0317420180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0440720180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0922220180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0966220180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0369920180809 | 8/8/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0724320180809 | 8/8/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0427220180809 | 8/8/18 | $9.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0367820180809 | 8/8/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941520180809 | 8/8/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0938920180809 | 8/8/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0339320180809 | 8/8/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0747720180809 | 8/8/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0386220180809 | 8/8/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0912420180809 | 8/8/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388620180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0486320180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0421520180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0444820180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0301320180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0449020180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0764420180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0405420180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0706220180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0394520180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703320180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0395420180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0448320180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0435520180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0334520180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0418820180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0769920180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0381920180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382020180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0372220180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0729320180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0321620180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0372420180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0417020180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0374420180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0958920180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0934820180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0778820180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0776820180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0775620180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0359220180809 | 8/8/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0709820180809 | 8/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0739720180809 | 8/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0474120180809 | 8/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0375020180809 | 8/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0352720180809 | 8/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0315520180809 | 8/8/18 | $4.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0732920180809 | 8/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0915320180809 | 8/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0927420180809 | 8/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0946320180809 | 8/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0767720180809 | 8/8/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0771720180809 | 8/8/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0308620180809 | 8/8/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0336820180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0472820180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0314220180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0326820180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0746020180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445520180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0716920180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0706820180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703520180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0430420180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0729420180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0412320180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0313620180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0312720180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0756620180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0443520180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0959320180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0971120180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0955720180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0766520180809 | 8/8/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0701620180809 | 8/8/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0774920180810 | 8/9/18 | $148.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0713920180810 | 8/9/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0779320180810 | 8/9/18 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0942320180810 | 8/9/18 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0915320180810 | 8/9/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388820180810 | 8/9/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0979720180810 | 8/9/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0739020180810 | 8/9/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445320180810 | 8/9/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0741320180810 | 8/9/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0380720180810 | 8/9/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0337120180810 | 8/9/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0767720180810 | 8/9/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0440720180810 | 8/9/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0339620180810 | 8/9/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0729320180810 | 8/9/18 | $35.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0443520180810 | 8/9/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0317220180810 | 8/9/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0765320180810 | 8/9/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0472620180810 | 8/9/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382820180810 | 8/9/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0709820180810 | 8/9/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0375020180810 | 8/9/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0374420180810 | 8/9/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0391120180810 | 8/9/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0365420180810 | 8/9/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0340520180810 | 8/9/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0418820180810 | 8/9/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0979420180810 | 8/9/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0775220180810 | 8/9/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0472520180810 | 8/9/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0925520180810 | 8/9/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0487120180810 | 8/9/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0717720180810 | 8/9/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0930920180810 | 8/9/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0352720180810 | 8/9/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0447020180810 | 8/9/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0317420180810 | 8/9/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0320220180810 | 8/9/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941920180810 | 8/9/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0350120180810 | 8/9/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341220180810 | 8/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0489320180810 | 8/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0339020180810 | 8/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0385120180810 | 8/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0701720180810 | 8/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0326820180810 | 8/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0470620180810 | 8/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0961420180810 | 8/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0777720180810 | 8/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0747020180810 | 8/9/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0774620180810 | 8/9/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0722920180810 | 8/9/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0481920180810 | 8/9/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0301320180810 | 8/9/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0359220180810 | 8/9/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0473120180810 | 8/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0359720180810 | 8/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0472820180810 | 8/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0313620180810 | 8/9/18 | $17.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0307620180810 | 8/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0741520180810 | 8/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0342420180810 | 8/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0336120180810 | 8/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0349920180810 | 8/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0380820180810 | 8/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0478220180810 | 8/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0710920180810 | 8/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0404720180810 | 8/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0955120180810 | 8/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0775620180810 | 8/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0728920180810 | 8/9/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0430420180810 | 8/9/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0373720180810 | 8/9/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0308620180810 | 8/9/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0384120180810 | 8/9/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0360020180810 | 8/9/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0763920180810 | 8/9/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0942020180810 | 8/9/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0980820180810 | 8/9/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0305620180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0747720180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388220180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0766520180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0746020180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382920180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0421520180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0411220180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0401020180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0704320180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0397220180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0710420180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0395420180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0724320180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0969220180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0973520180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0778320180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0922020180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0499620180810 | 8/9/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0713320180810 | 8/9/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0366720180810 | 8/9/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0923320180810 | 8/9/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0946320180810 | 8/9/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0771320180810 | 8/9/18 | $11.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0381820180810 | 8/9/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0952020180810 | 8/9/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0765420180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0443320180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0326620180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0336820180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0704820180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0760220180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0312720180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0435520180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0304020180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0411320180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0343320180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0414120180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0380020180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0922220180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941620180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0940920180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0931920180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0927420180810 | 8/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0716920180810 | 8/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0717520180810 | 8/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0313320180810 | 8/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0757020180810 | 8/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388620180810 | 8/9/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0383920180810 | 8/9/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341520180810 | 8/9/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0955720180810 | 8/9/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0302920180810 | 8/9/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0969520180810 | 8/9/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0449020180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703020180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0772520180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0761920180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0475120180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0719220180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0493720180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0447820180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0727420180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0762620180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0348620180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0435320180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0405420180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0334520180810 | 8/9/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0339320180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0425720180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341320180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0372520180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0435120180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0417020180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0323520180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0348420180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0429720180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0348320180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0415020180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0322520180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0372220180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0398820180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0939420180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0938520180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0935420180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0974620180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0421420180810 | 8/9/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0328820180810 | 8/9/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0438920180810 | 8/9/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0374820180810 | 8/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0305920180810 | 8/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0371320180810 | 8/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0367820180810 | 8/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0414720180810 | 8/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0935320180810 | 8/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0939220180810 | 8/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0961920180810 | 8/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0776720180810 | 8/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0778420180810 | 8/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382320180810 | 8/9/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0771920180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0384220180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382020180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0486320180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0381920180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0747120180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0771720180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0308820180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0370720180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445720180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0701620180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0720820180810 | 8/9/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0738320180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0438120180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0330120180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0397820180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0716520180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0439920180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0764420180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0434920180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0725520180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0474120180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0706520180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0958920180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0966220180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0909620180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0976120180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0960820180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0774920180811 | 8/10/18 | $133.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0779320180811 | 8/10/18 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0777720180811 | 8/10/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0765420180811 | 8/10/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0969520180811 | 8/10/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0741320180811 | 8/10/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0477020180811 | 8/10/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382920180811 | 8/10/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0765320180811 | 8/10/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0470620180811 | 8/10/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0339020180811 | 8/10/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0767720180811 | 8/10/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0952020180811 | 8/10/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0771320180811 | 8/10/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0953920180811 | 8/10/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0369920180811 | 8/10/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0912220180811 | 8/10/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0317220180811 | 8/10/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0411220180811 | 8/10/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941520180811 | 8/10/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941920180811 | 8/10/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0339620180811 | 8/10/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0722920180811 | 8/10/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0323520180811 | 8/10/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0775620180811 | 8/10/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0942020180811 | 8/10/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0336120180811 | 8/10/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0439920180811 | 8/10/18 | $28.00 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0725920180811 | 8/10/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0391120180811 | 8/10/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0365420180811 | 8/10/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0727420180811 | 8/10/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0713920180811 | 8/10/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0767320180811 | 8/10/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0716920180811 | 8/10/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0305920180811 | 8/10/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0394920180811 | 8/10/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0442120180811 | 8/10/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0472520180811 | 8/10/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0383420180811 | 8/10/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0313320180811 | 8/10/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0444820180811 | 8/10/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0942320180811 | 8/10/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0931920180811 | 8/10/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0980820180811 | 8/10/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0778420180811 | 8/10/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0741520180811 | 8/10/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0724620180811 | 8/10/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0404720180811 | 8/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341320180811 | 8/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0317420180811 | 8/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0359720180811 | 8/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0374420180811 | 8/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0725520180811 | 8/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0349920180811 | 8/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341520180811 | 8/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0704820180811 | 8/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0372520180811 | 8/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0443520180811 | 8/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0369220180811 | 8/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0923320180811 | 8/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0915320180811 | 8/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0912420180811 | 8/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0961920180811 | 8/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0766520180811 | 8/10/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0700432180811 | 8/10/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0421520180811 | 8/10/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0343320180811 | 8/10/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0367820180811 | 8/10/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0307420180811 | 8/10/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0976120180811 | 8/10/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0370720180811 | 8/10/18 | $18.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0301320180811 | 8/10/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0481920180811 | 8/10/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0717520180811 | 8/10/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0328620180811 | 8/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0394120180811 | 8/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0331720180811 | 8/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382320180811 | 8/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0322320180811 | 8/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0381020180811 | 8/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0717720180811 | 8/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0966220180811 | 8/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0935420180811 | 8/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0478220180811 | 8/10/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0763920180811 | 8/10/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0958920180811 | 8/10/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0415020180811 | 8/10/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0764420180811 | 8/10/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0713320180811 | 8/10/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0724320180811 | 8/10/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0761620180811 | 8/10/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388220180811 | 8/10/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0722320180811 | 8/10/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0979420180811 | 8/10/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341120180811 | 8/10/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0302120180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0438120180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0739720180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0473120180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0739020180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0435520180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0737220180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0771720180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0326820180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0414120180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0313620180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0395420180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0757020180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0338020180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0719220180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0336820180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0775220180811 | 8/10/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0411320180811 | 8/10/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0312720180811 | 8/10/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0473220180811 | 8/10/18 | $12.60 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388420180811 | 8/10/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0729320180811 | 8/10/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0438920180811 | 8/10/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0340520180811 | 8/10/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941320180811 | 8/10/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0307620180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0302920180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0350120180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0348420180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0379820180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445720180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0760220180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445020180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0720920180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0447020180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0348620180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0373720180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0397220180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0339920180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0401020180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0732920180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0710920180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0342420180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0475120180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0769920180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0435120180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0405420180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0971120180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0922220180811 | 8/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0756620180811 | 8/10/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0973520180811 | 8/10/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0418820180811 | 8/10/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0447820180811 | 8/10/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0969320180811 | 8/10/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0304020180811 | 8/10/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0308820180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0324320180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0493720180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382020180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0716520180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0383920180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0704220180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703320180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0720820180811 | 8/10/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0403420180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388820180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0414720180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0481020180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0434920180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0435320180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0443320180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445520180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0401620180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0372220180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0343820180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0378520180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941420180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941620180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0778320180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0778820180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0955720180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0448320180811 | 8/10/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0305620180811 | 8/10/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0321620180811 | 8/10/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0747020180811 | 8/10/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0352920180811 | 8/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0420620180811 | 8/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0499620180811 | 8/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0776720180811 | 8/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0934820180811 | 8/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0404820180811 | 8/10/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703020180811 | 8/10/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0371320180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0762620180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0445320180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0472820180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0429720180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0771920180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0417020180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0729420180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0722520180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0701620180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382820180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0381820180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0767620180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703420180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0375020180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0385320180811 | 8/10/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0764920180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0388620180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0709820180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0961420180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0979720180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0935320180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0922020180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0968920180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0384120180811 | 8/10/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0772520180811 | 8/10/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382820180817 | 8/16/18 | -$2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0341220180817 | 8/16/18 | -$2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0722320180817 | 8/16/18 | -$2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0915320180817 | 8/16/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0442120180817 | 8/16/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0330120180817 | 8/16/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0941320180817 | 8/16/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0976120180818 | 8/17/18 | -$1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0771720180818 | 8/17/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0719220180818 | 8/17/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0372220180819 | 8/18/18 | -$8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0775220180820 | 8/19/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0414120180820 | 8/19/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0381820180820 | 8/19/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0725520180820 | 8/19/18 | -$12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0980820180821 | 8/20/18 | -$1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0449020180821 | 8/20/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0402620180821 | 8/20/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0934820180821 | 8/20/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0352720180821 | 8/20/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0757020180821 | 8/20/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0942020180821 | 8/20/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0305620180822 | 8/21/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0709820180822 | 8/21/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0383920180822 | 8/21/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0973520180822 | 8/21/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0337120180822 | 8/21/18 | -$24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0979420180823 | 8/22/18 | -$0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0374820180823 | 8/22/18 | -$2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0382020180823 | 8/22/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0739720180823 | 8/22/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0771920180823 | 8/22/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0703420180823 | 8/22/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0481020180823 | 8/22/18 | -$12.60 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004701 | $24,836.70 | 9/10/18 | K0326920180823 | 8/22/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0942320180812 | 8/11/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0774920180812 | 8/11/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0470620180812 | 8/11/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0382920180812 | 8/11/18 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0779320180812 | 8/11/18 | $63.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0341320180812 | 8/11/18 | $60.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0374420180812 | 8/11/18 | $51.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0739020180812 | 8/11/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0477020180812 | 8/11/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0767320180812 | 8/11/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0379320180812 | 8/11/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0439920180812 | 8/11/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0980820180812 | 8/11/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0315520180812 | 8/11/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0404720180812 | 8/11/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0958920180812 | 8/11/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0713920180812 | 8/11/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0717720180812 | 8/11/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0391120180812 | 8/11/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0741320180812 | 8/11/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0348620180812 | 8/11/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0369220180812 | 8/11/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0398220180812 | 8/11/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0979420180812 | 8/11/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0340520180812 | 8/11/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388820180812 | 8/11/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0766520180812 | 8/11/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0777720180812 | 8/11/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0915320180812 | 8/11/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0710920180812 | 8/11/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0722320180812 | 8/11/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0305920180812 | 8/11/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0341220180812 | 8/11/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0323920180812 | 8/11/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0339020180812 | 8/11/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0704820180812 | 8/11/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0701620180812 | 8/11/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0442120180812 | 8/11/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0946320180812 | 8/11/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0380020180812 | 8/11/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0360020180812 | 8/11/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0334520180812 | 8/11/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0481920180812 | 8/11/18 | $25.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388220180812 | 8/11/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0312720180812 | 8/11/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0365420180812 | 8/11/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0383420180812 | 8/11/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0775620180812 | 8/11/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0757020180812 | 8/11/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0722520180812 | 8/11/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0765320180812 | 8/11/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0741520180812 | 8/11/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0405720180812 | 8/11/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0411220180812 | 8/11/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0475120180812 | 8/11/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0403420180812 | 8/11/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0438120180812 | 8/11/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0411320180812 | 8/11/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0328620180812 | 8/11/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0973520180812 | 8/11/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0942020180812 | 8/11/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0301320180812 | 8/11/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0307620180812 | 8/11/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0976120180812 | 8/11/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0447820180812 | 8/11/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0938120180812 | 8/11/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0443520180812 | 8/11/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381020180812 | 8/11/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0414720180812 | 8/11/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381820180812 | 8/11/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0317420180812 | 8/11/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941620180812 | 8/11/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0952120180812 | 8/11/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0925520180812 | 8/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703020180812 | 8/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0337920180812 | 8/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0338020180812 | 8/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0953920180812 | 8/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0382020180812 | 8/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0348420180812 | 8/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0350120180812 | 8/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0969520180812 | 8/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0713320180812 | 8/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0760220180812 | 8/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0927420180812 | 8/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0437120180812 | 8/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0476220180812 | 8/11/18 | $17.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0489320180812 | 8/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0764420180812 | 8/11/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0765420180812 | 8/11/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0401620180812 | 8/11/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0725920180812 | 8/11/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0397220180812 | 8/11/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0722520180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0478220180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0966220180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0916120180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0370720180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0932820180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0961920180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0342420180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0313620180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0778320180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0959320180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0704320180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0326920180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747020180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0771920180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0767620180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0396320180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0435120180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0425720180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0702120180812 | 8/11/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0305620180812 | 8/11/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0717520180812 | 8/11/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941920180812 | 8/11/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0386220180812 | 8/11/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0302920180812 | 8/11/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0421520180812 | 8/11/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0435320180812 | 8/11/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388620180812 | 8/11/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0336120180812 | 8/11/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0444820180812 | 8/11/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0778420180812 | 8/11/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0922020180812 | 8/11/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0383920180812 | 8/11/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0380720180812 | 8/11/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0369920180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0384120180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703120180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0366720180812 | 8/11/18 | $10.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0771320180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0473220180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0480720180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0412320180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0719220180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0440720180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445520180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0375020180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747720180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0732120180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0724320180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0325120180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0320220180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941420180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0314720180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0935320180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0969220180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0912220180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0935420180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0939420180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0304020180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0343320180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0352920180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445720180812 | 8/11/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0746020180812 | 8/11/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0402620180812 | 8/11/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0763920180812 | 8/11/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0394120180812 | 8/11/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0382320180812 | 8/11/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0359720180812 | 8/11/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0762620180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703520180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0385120180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0974620180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0313120180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0772520180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0934820180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0339620180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0724620180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0341520180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0389620180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0774120180812A | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0420620180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0727420180812 | 8/11/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0321620180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0394520180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0322320180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0395420180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0406420180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0778820180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0397820180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0405420180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0317220180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0744620180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0307420180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0447020180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0706820180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381920180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0764820180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0716520180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0701720180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0909620180812 | 8/11/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0372520180812 | 8/11/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0487120180812 | 8/11/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0404820180812 | 8/11/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445020180812 | 8/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0961420180812 | 8/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0473120180812 | 8/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0449020180812 | 8/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0775220180812 | 8/11/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941520180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0700620180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747120180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0955720180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0709820180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0326820180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0322520180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0443320180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0931920180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0429720180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0979720180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0434920180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0438920180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0313320180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0448320180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0309720180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0761620180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0962120180812 | 8/11/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445320180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0716920180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0739720180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0330820180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0367820180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0371320180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0769920180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0359220180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0777720180813 | 8/12/18 | $133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0779320180813 | 8/12/18 | $81.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0305920180813 | 8/12/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0774920180813 | 8/12/18 | $74.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381820180813 | 8/12/18 | $63.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0775620180813 | 8/12/18 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0765320180813 | 8/12/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941320180813 | 8/12/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0343320180813 | 8/12/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0442120180813 | 8/12/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0725920180813 | 8/12/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0980820180813 | 8/12/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0414720180813 | 8/12/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0304020180813 | 8/12/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0373720180813 | 8/12/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0391120180813 | 8/12/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0704820180813 | 8/12/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0337120180813 | 8/12/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0473120180813 | 8/12/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0411220180813 | 8/12/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0761920180813 | 8/12/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747720180813 | 8/12/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0341320180813 | 8/12/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0326920180813 | 8/12/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0350120180813 | 8/12/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388820180813 | 8/12/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0942020180813 | 8/12/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381020180813 | 8/12/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0367820180813 | 8/12/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0434920180813 | 8/12/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0359220180813 | 8/12/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0421520180813 | 8/12/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0397220180813 | 8/12/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0326820180813 | 8/12/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0308620180813 | 8/12/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0766520180813 | 8/12/18 | $27.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0341220180813 | 8/12/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0339320180813 | 8/12/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0955720180813 | 8/12/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0443520180813 | 8/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0447820180813 | 8/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0722520180813 | 8/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0915320180813 | 8/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0912220180813 | 8/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0717520180813 | 8/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0317220180813 | 8/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0716920180813 | 8/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703320180813 | 8/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0322520180813 | 8/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388220180813 | 8/12/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0931920180813 | 8/12/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747020180813 | 8/12/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0348620180813 | 8/12/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941920180813 | 8/12/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0382920180813 | 8/12/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0317420180813 | 8/12/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0331720180813 | 8/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0738320180813 | 8/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0394920180813 | 8/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0383420180813 | 8/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0417020180813 | 8/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0342420180813 | 8/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0741320180813 | 8/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0383920180813 | 8/12/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0449020180813 | 8/12/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0470620180813 | 8/12/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0378520180813 | 8/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0727420180813 | 8/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0722320180813 | 8/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0398220180813 | 8/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0336820180813 | 8/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0958920180813 | 8/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0771320180813 | 8/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0962120180813 | 8/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0315520180813 | 8/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445320180813 | 8/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0764420180813 | 8/12/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0739720180813 | 8/12/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0713920180813 | 8/12/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0313620180813 | 8/12/18 | $16.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0474120180813 | 8/12/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0744620180813 | 8/12/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0336120180813 | 8/12/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0778820180813 | 8/12/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0385120180813 | 8/12/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0979720180813 | 8/12/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0375020180813 | 8/12/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0778320180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0960820180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0370720180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0767320180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0334520180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0942320180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0369220180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0704220180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0713320180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0737420180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0935320180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0969520180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0340520180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0772520180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0934820180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941420180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0365420180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0418820180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0478220180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0764920180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445720180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0339020180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0909620180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0701620180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0339620180813 | 8/12/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0480720180813 | 8/12/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0973520180813 | 8/12/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941520180813 | 8/12/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0710920180813 | 8/12/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0959320180813 | 8/12/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0477020180813 | 8/12/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0359720180813 | 8/12/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0732920180813 | 8/12/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0348420180813 | 8/12/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0762620180813 | 8/12/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0776820180813 | 8/12/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0380020180813 | 8/12/18 | $11.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0729320180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0439920180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0387320180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0307620180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0760220180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0472820180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0401620180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0302120180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0717720180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0741920180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0706520180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0352920180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703420180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0966220180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703120180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0709820180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941620180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0301320180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0379820180813 | 8/12/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0374420180813 | 8/12/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0394120180813 | 8/12/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0444220180813 | 8/12/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0343820180813 | 8/12/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0443320180813 | 8/12/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0481020180813 | 8/12/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0763920180813 | 8/12/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0385320180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0489320180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0776720180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0912420180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0472620180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0405720180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0700620180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0380720180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0305620180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0372420180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388620180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0379320180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0374820180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0765420180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0922020180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0324320180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0954920180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0369920180813 | 8/12/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0701720180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0756620180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0384220180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0724320180813 | 8/12/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0420620180813 | 8/12/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0472520180813 | 8/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0939420180813 | 8/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0386220180813 | 8/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0372520180813 | 8/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0499620180813 | 8/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0952020180813 | 8/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0775220180813 | 8/12/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0323920180813 | 8/12/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0769920180813 | 8/12/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0404820180813 | 8/12/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0930920180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0704320180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0481920180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445520180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0974620180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0414120180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0341520180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0729420180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0476220180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0308820180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0737220180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0313320180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0371320180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0349920180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703020180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0429720180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0430420180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0923320180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0955120180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0382320180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0394520180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0774920180814 | 8/13/18 | $149.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0779320180814 | 8/13/18 | $101.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381020180814 | 8/13/18 | $77.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0382920180814 | 8/13/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0449020180814 | 8/13/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0442120180814 | 8/13/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0374420180814 | 8/13/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0958920180814 | 8/13/18 | $52.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0739020180814 | 8/13/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0777720180814 | 8/13/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0942020180814 | 8/13/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0955120180814 | 8/13/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445320180814 | 8/13/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0367820180814 | 8/13/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0922020180814 | 8/13/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0767320180814 | 8/13/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0435320180814 | 8/13/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0414720180814 | 8/13/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0401620180814 | 8/13/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0391120180814 | 8/13/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0980820180814 | 8/13/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941420180814 | 8/13/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0434920180814 | 8/13/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0338020180814 | 8/13/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0722520180814 | 8/13/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0769920180814 | 8/13/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0305620180814 | 8/13/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0339020180814 | 8/13/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0713920180814 | 8/13/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0704220180814 | 8/13/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0942320180814 | 8/13/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941320180814 | 8/13/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0704320180814 | 8/13/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0481920180814 | 8/13/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0487120180814 | 8/13/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0326820180814 | 8/13/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0411320180814 | 8/13/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0966220180814 | 8/13/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0916120180814 | 8/13/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0737420180814 | 8/13/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0383420180814 | 8/13/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0774120180814 | 8/13/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0702120180814 | 8/13/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0421420180814 | 8/13/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0969320180814 | 8/13/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0323920180814 | 8/13/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0340520180814 | 8/13/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445520180814 | 8/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0927420180814 | 8/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0472520180814 | 8/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0317220180814 | 8/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0931920180814 | 8/13/18 | $21.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941520180814 | 8/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0934820180814 | 8/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0974620180814 | 8/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0766520180814 | 8/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0341320180814 | 8/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0732920180814 | 8/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0398220180814 | 8/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0709820180814 | 8/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0437120180814 | 8/13/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0304020180814 | 8/13/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0938120180814 | 8/13/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0925520180814 | 8/13/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0915320180814 | 8/13/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0741320180814 | 8/13/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0348420180814 | 8/13/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0761920180814 | 8/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0387320180814 | 8/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0382020180814 | 8/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381820180814 | 8/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0305920180814 | 8/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0341220180814 | 8/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0330820180814 | 8/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0728920180814 | 8/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0756620180814 | 8/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0322320180814 | 8/13/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0403420180814 | 8/13/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0369220180814 | 8/13/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0317420180814 | 8/13/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0328820180814 | 8/13/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747720180814 | 8/13/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0395420180814 | 8/13/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0371320180814 | 8/13/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0365420180814 | 8/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0341520180814 | 8/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0767720180814 | 8/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0320220180814 | 8/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0384120180814 | 8/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0372520180814 | 8/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0760220180814 | 8/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0439520180814 | 8/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0776720180814 | 8/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0765320180814 | 8/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0336820180814 | 8/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0922220180814 | 8/13/18 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0763920180814 | 8/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0962120180814 | 8/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0439920180814 | 8/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0717520180814 | 8/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0418820180814 | 8/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0314220180814 | 8/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0701620180814 | 8/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0339620180814 | 8/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0775220180814 | 8/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0943820180814 | 8/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0405420180814 | 8/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0935420180814 | 8/13/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0349920180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0394920180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0337120180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0336120180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0360020180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0397820180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0384220180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0359220180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0704820180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0474120180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703320180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0717720180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0372220180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0342420180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445720180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0720820180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0912220180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0394120180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445020180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0394520180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0435120180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0470620180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0379320180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0969520180814 | 8/13/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0473120180814 | 8/13/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0955720180814 | 8/13/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0430420180814 | 8/13/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0946320180814 | 8/13/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0930920180814 | 8/13/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0427220180814 | 8/13/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0480720180814 | 8/13/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703120180814 | 8/13/18 | $7.00 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0475120180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0727420180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0429720180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0326920180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0746020180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0315520180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0425720180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0343820180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0710920180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0979420180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0443520180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0772520180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0706220180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0764420180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0729320180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0302120180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388220180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0411220180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0716520180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0968920180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0366720180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703420180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0959320180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0307620180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0961420180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0477020180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0478220180814 | 8/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0370720180814 | 8/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0729420180814 | 8/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0701720180814 | 8/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0935320180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0331720180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0440720180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388420180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0301320180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0725920180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0923320180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0438120180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0764820180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0481020180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0973520180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0379820180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0444820180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0912420180814 | 8/13/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0405720180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0486320180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0476220180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0339320180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0969220180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0307120180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0313320180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0960820180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0383920180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0401020180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0385120180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0386220180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0771720180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0770520180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0420620180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0448320180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0308620180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0380020180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747020180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0350120180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0397220180814 | 8/13/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0375020180814 | 8/13/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0778820180814 | 8/13/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0774920180815 | 8/14/18 | $109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0779320180815 | 8/14/18 | $85.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0741320180815 | 8/14/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0777720180815 | 8/14/18 | $51.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0767320180815 | 8/14/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0475120180815 | 8/14/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0958920180815 | 8/14/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0398220180815 | 8/14/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0304020180815 | 8/14/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0334520180815 | 8/14/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381020180815 | 8/14/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0477020180815 | 8/14/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0481920180815 | 8/14/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0448320180815 | 8/14/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0717520180815 | 8/14/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0931920180815 | 8/14/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0366720180815 | 8/14/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0385120180815 | 8/14/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0411220180815 | 8/14/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0434920180815 | 8/14/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0350120180815 | 8/14/18 | $36.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0394120180815 | 8/14/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0717720180815 | 8/14/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0394920180815 | 8/14/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381820180815 | 8/14/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0470620180815 | 8/14/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0942020180815 | 8/14/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0382920180815 | 8/14/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0776820180815 | 8/14/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0767720180815 | 8/14/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0969220180815 | 8/14/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445020180815 | 8/14/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0481020180815 | 8/14/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941420180815 | 8/14/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0771320180815 | 8/14/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0713320180815 | 8/14/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0702120180815 | 8/14/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0700332018-0815 | 8/14/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0966220180815 | 8/14/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0326920180815 | 8/14/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0969520180815 | 8/14/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0741520180815 | 8/14/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0313620180815 | 8/14/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0722320180815 | 8/14/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0389620180815 | 8/14/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0340520180815 | 8/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0339020180815 | 8/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0372420180815 | 8/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0373720180815 | 8/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747020180815 | 8/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0383920180815 | 8/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0307420180815 | 8/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0404820180815 | 8/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0391120180815 | 8/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0395420180815 | 8/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0720820180815 | 8/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0769920180815 | 8/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0365420180815 | 8/14/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445520180815 | 8/14/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0934820180815 | 8/14/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0935420180815 | 8/14/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0473220180815 | 8/14/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0313320180815 | 8/14/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0374420180815 | 8/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0382820180815 | 8/14/18 | $17.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0974620180815 | 8/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0472520180815 | 8/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0701620180815 | 8/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0772520180815 | 8/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0940920180815 | 8/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0704320180815 | 8/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0379820180815 | 8/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388820180815 | 8/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0322520180815 | 8/14/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0766520180815 | 8/14/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0384120180815 | 8/14/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0710420180815 | 8/14/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0421520180815 | 8/14/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0414120180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0713920180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0739020180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0337920180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0401020180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0765320180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0716920180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0761920180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0418820180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0328620180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0443520180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0323520180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0330120180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703020180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0405720180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0383420180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0339320180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941520180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0339620180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0927420180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747720180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0439920180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0930920180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0348420180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0960820180815 | 8/14/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0760220180815 | 8/14/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0480720180815 | 8/14/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0323920180815 | 8/14/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0922220180815 | 8/14/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0923320180815 | 8/14/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0380820180815 | 8/14/18 | $10.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 208

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0349920180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0976120180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0440720180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941620180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0342420180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0343820180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0307620180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941920180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0372520180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0771920180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0722520180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0405420180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0425720180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0952120180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0969320180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0709820180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0980820180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0915320180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0435520180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0367820180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0411320180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703420180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0394520180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0331720180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0301320180815 | 8/14/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0315520180815 | 8/14/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0352920180815 | 8/14/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0725920180815 | 8/14/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0415020180815 | 8/14/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0317420180815 | 8/14/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0739720180815 | 8/14/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0326820180815 | 8/14/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0348320180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0412320180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0343320180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0775220180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0308620180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0305920180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0979720180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0757020180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0938120180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0701720180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0938920180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445720180815 | 8/14/18 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941320180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703520180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0767620180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0973520180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0771720180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0369220180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0421420180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0435120180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0925520180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0429720180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0427220180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0961420180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0341220180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0724320180815 | 8/14/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0337120180815 | 8/14/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0716520180815 | 8/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0341320180815 | 8/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0939420180815 | 8/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0763920180815 | 8/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0401620180815 | 8/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747120180815 | 8/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0778820180815 | 8/14/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0374820180815 | 8/14/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0359720180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0403420180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0360020180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0402620180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0729420180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0358220180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0704220180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0487120180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0472820180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0493720180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0744620180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0449020180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0322320180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0324320180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0942320180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0371320180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388420180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0764420180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0369920180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0435320180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0379320180815 | 8/14/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0946320180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0778420180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0338020180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0955120180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0719220180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0738320180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0387320180815 | 8/14/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0774920180816 | 8/15/18 | $147.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0779320180816 | 8/15/18 | $123.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0777720180816 | 8/15/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0923320180816 | 8/15/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0475120180816 | 8/15/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0767320180816 | 8/15/18 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0713920180816 | 8/15/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0470620180816 | 8/15/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0739020180816 | 8/15/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0760220180816 | 8/15/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381020180816 | 8/15/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747720180816 | 8/15/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0980820180816 | 8/15/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0305920180816 | 8/15/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0374420180816 | 8/15/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381820180816 | 8/15/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0942320180816 | 8/15/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0359720180816 | 8/15/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0722520180816 | 8/15/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0927420180816 | 8/15/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0395420180816 | 8/15/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0341220180816 | 8/15/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0442120180816 | 8/15/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0478220180816 | 8/15/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0477020180816 | 8/15/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0443520180816 | 8/15/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0384220180816 | 8/15/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0717720180816 | 8/15/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0729320180816 | 8/15/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0765420180816 | 8/15/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0421520180816 | 8/15/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0481020180816 | 8/15/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0404720180816 | 8/15/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0709820180816 | 8/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0382920180816 | 8/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0487120180816 | 8/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0741520180816 | 8/15/18 | $28.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388820180816 | 8/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0489320180816 | 8/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0765320180816 | 8/15/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0724320180816 | 8/15/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0434920180816 | 8/15/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445320180816 | 8/15/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388620180816 | 8/15/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0710420180816 | 8/15/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0384120180816 | 8/15/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0339020180816 | 8/15/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0935320180816 | 8/15/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0472520180816 | 8/15/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0912420180816 | 8/15/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0915320180816 | 8/15/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0741320180816 | 8/15/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0317220180816 | 8/15/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0778420180816 | 8/15/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0401020180816 | 8/15/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0778820180816 | 8/15/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0406420180816 | 8/15/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0976120180816 | 8/15/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0960820180816 | 8/15/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0336120180816 | 8/15/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0383920180816 | 8/15/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0935420180816 | 8/15/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381920180816 | 8/15/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0305620180816 | 8/15/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0942020180816 | 8/15/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0307120180816 | 8/15/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0322520180816 | 8/15/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0387320180816 | 8/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0302920180816 | 8/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0372520180816 | 8/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0379320180816 | 8/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0359220180816 | 8/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0398220180816 | 8/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941620180816 | 8/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0341520180816 | 8/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0704320180816 | 8/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0323920180816 | 8/15/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0438120180816 | 8/15/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0922020180816 | 8/15/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0342420180816 | 8/15/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0701620180816 | 8/15/18 | $15.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0369920180816 | 8/15/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0401620180816 | 8/15/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0761920180816 | 8/15/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0766520180816 | 8/15/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0959320180816 | 8/15/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0301320180816 | 8/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0719520180816 | 8/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0955120180816 | 8/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941420180816 | 8/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0702120180816 | 8/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0931920180816 | 8/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0486320180816 | 8/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0349920180816 | 8/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0778320180816 | 8/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0771920180816 | 8/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0397820180816 | 8/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0328820180816 | 8/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0449020180816 | 8/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0769920180816 | 8/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0371320180816 | 8/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703020180816 | 8/15/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0447820180816 | 8/15/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0761620180816 | 8/15/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0313320180816 | 8/15/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0472820180816 | 8/15/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388220180816 | 8/15/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0340520180816 | 8/15/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0326920180816 | 8/15/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0425720180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0337120180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0421420180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0716920180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0775620180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0365420180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0437120180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0404820180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941320180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0722320180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0729420180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0979420180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0979720180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0727420180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0405420180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0444820180816 | 8/15/18 | $10.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0385120180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0772520180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0313120180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747020180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0324320180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0386220180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0925520180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445020180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0938120180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0383420180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0439920180816 | 8/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0706520180816 | 8/15/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703320180816 | 8/15/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0934820180816 | 8/15/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0348420180816 | 8/15/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0973520180816 | 8/15/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0764820180816 | 8/15/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0330120180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0373720180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0367820180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0922220180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0776820180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0370720180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941920180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0320220180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0775220180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0954920180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0339620180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0337920180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0725920180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0701720180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0739720180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0713320180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0762620180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0411220180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0389620180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0418820180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0757020180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0767720180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0412320180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445520180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0771720180816 | 8/15/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0321620180816 | 8/15/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0343320180816 | 8/15/18 | $5.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0307420180816 | 8/15/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0447020180816 | 8/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0939420180816 | 8/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0405720180816 | 8/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0916120180816 | 8/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0420620180816 | 8/15/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0328620180816 | 8/15/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0380820180816 | 8/15/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0323520180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0360020180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0764920180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0435120180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0710920180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0716520180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0473220180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445720180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0394920180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941520180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0471320180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0473120180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0770520180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0704820180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0472620180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0771320180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0706220180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0366720180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0391120180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0952020180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0763920180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0348620180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0486820180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0966220180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0382820180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0725520180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0481920180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0343820180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0922420180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0326620180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0961420180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0717520180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0737420180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0382320180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0399320180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0774920180817 | 8/16/18 | $137.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0779320180817 | 8/16/18 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0348420180817 | 8/16/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0765320180817 | 8/16/18 | $68.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381820180817 | 8/16/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0313320180817 | 8/16/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0775220180817 | 8/16/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0374420180817 | 8/16/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0481020180817 | 8/16/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0305920180817 | 8/16/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0475120180817 | 8/16/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0741320180817 | 8/16/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0382920180817 | 8/16/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0931920180817 | 8/16/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0722520180817 | 8/16/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0317420180817 | 8/16/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0955720180817 | 8/16/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445720180817 | 8/16/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0969520180817 | 8/16/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381020180817 | 8/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445320180817 | 8/16/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0960820180817 | 8/16/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0405720180817 | 8/16/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0767620180817 | 8/16/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0764420180817 | 8/16/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0340520180817 | 8/16/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0766520180817 | 8/16/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0979720180817 | 8/16/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0367820180817 | 8/16/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0775620180817 | 8/16/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0717720180817 | 8/16/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0386220180817 | 8/16/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0704320180817 | 8/16/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388820180817 | 8/16/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0925520180817 | 8/16/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0317220180817 | 8/16/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381920180817 | 8/16/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0776820180817 | 8/16/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0322520180817 | 8/16/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0414720180817 | 8/16/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0706820180817 | 8/16/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0348620180817 | 8/16/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0725920180817 | 8/16/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0470620180817 | 8/16/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0942320180817 | 8/16/18 | $22.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0391120180817 | 8/16/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0405420180817 | 8/16/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0435520180817 | 8/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388620180817 | 8/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0979420180817 | 8/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0741520180817 | 8/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0922220180817 | 8/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0746020180817 | 8/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0385120180817 | 8/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0477020180817 | 8/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0314220180817 | 8/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0909620180817 | 8/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0481920180817 | 8/16/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0912420180817 | 8/16/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0966220180817 | 8/16/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0472520180817 | 8/16/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0980820180817 | 8/16/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0359720180817 | 8/16/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0365420180817 | 8/16/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0382320180817 | 8/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0713920180817 | 8/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0449020180817 | 8/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0769920180817 | 8/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0369920180817 | 8/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0704220180817 | 8/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0702120180817 | 8/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0401020180817 | 8/16/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0320220180817 | 8/16/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0384120180817 | 8/16/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0767320180817 | 8/16/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0761920180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747120180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445020180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0373720180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0326620180818 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0437120180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0922420180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0435120180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0326920180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0339020180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0315520180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0342420180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0973520180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0767720180817 | 8/16/18 | $14.00 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0720820180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0716520180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0352720180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0443320180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941920180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703020180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0952120180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0939420180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0709820180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0935420180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941620180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0304020180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0401620180817 | 8/16/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0394120180817 | 8/16/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0476220180817 | 8/16/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0968920180817 | 8/16/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0325120180817 | 8/16/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0349920180817 | 8/16/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0394920180817 | 8/16/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0719220180817 | 8/16/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0744620180817 | 8/16/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0976120180817 | 8/16/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0487120180817 | 8/16/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0434920180817 | 8/16/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0387320180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0371320180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0421520180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0737220180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0722920180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0716920180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0317520180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0778320180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0774120180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0942020180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0713320180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388220180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0396320180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0486820180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0439920180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0706220180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0934820180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0331720180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0762620180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0380020180817 | 8/16/18 | $10.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0729320180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0313620180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0312720180817 | 8/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0341320180817 | 8/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0777720180817 | 8/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703320180817 | 8/16/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0323520180817 | 8/16/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0383920180817 | 8/16/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0738320180817 | 8/16/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0717520180817 | 8/16/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0473120180817 | 8/16/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0938520180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0307620180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0737420180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0328620180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0969220180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0443520180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747020180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0922020180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0385320180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0447020180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0447820180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0757020180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0326820180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0412320180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0307120180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0952020180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0739020180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0334520180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0739720180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0472820180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0313120180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0397820180817 | 8/16/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388420180817 | 8/16/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0771920180817 | 8/16/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0420620180817 | 8/16/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0725520180817 | 8/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0341520180817 | 8/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0369220180817 | 8/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0962120180817 | 8/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0384220180817 | 8/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0959320180817 | 8/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0448320180817 | 8/16/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0444820180817 | 8/16/18 | $3.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0322320180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0761620180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0710920180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747720180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0301320180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0302120180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0305620180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0307420180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0727420180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0938920180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0771320180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0380720180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0772520180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0372420180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0427220180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0438120180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0379820180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0350120180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0379320180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0418820180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0417020180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0411220180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0774920180818 | 8/17/18 | $185.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0779320180818 | 8/17/18 | $115.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0974620180818 | 8/17/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0717720180818 | 8/17/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0739020180818 | 8/17/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0341320180818 | 8/17/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0713920180818 | 8/17/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381020180818 | 8/17/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0384120180818 | 8/17/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445720180818 | 8/17/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0761620180818 | 8/17/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0349520180818 | 8/17/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0940920180818 | 8/17/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0727420180818 | 8/17/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0348420180818 | 8/17/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0339020180818 | 8/17/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0923320180818 | 8/17/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0777720180818 | 8/17/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0955720180818 | 8/17/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0741320180818 | 8/17/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0922020180818 | 8/17/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0935420180818 | 8/17/18 | $38.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0765320180818 | 8/17/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0701720180818 | 8/17/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0481920180818 | 8/17/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0382920180818 | 8/17/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0324320180818 | 8/17/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0725920180818 | 8/17/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0365420180818 | 8/17/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0980820180818 | 8/17/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0979420180818 | 8/17/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0942020180818 | 8/17/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0946320180818 | 8/17/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0427220180818 | 8/17/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381920180818 | 8/17/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0481020180818 | 8/17/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0379820180818 | 8/17/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0439920180818 | 8/17/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0444820180818 | 8/17/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0767320180818 | 8/17/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0764820180818 | 8/17/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941320180818 | 8/17/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0337120180818 | 8/17/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0367820180818 | 8/17/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0360020180818 | 8/17/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0382320180818 | 8/17/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0304020180818 | 8/17/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941420180818 | 8/17/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0380020180818 | 8/17/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0717520180818 | 8/17/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0350120180818 | 8/17/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0359720180818 | 8/17/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445320180818 | 8/17/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0722520180818 | 8/17/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0417020180818 | 8/17/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0979720180818 | 8/17/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703520180818 | 8/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0760220180818 | 8/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0476220180818 | 8/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0405420180818 | 8/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0968920180818 | 8/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0308620180818 | 8/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0942320180818 | 8/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0487120180818 | 8/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445020180818 | 8/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0774120180818 | 8/17/18 | $21.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0701620180818 | 8/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0317220180818 | 8/17/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0953920180818 | 8/17/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0480720180818 | 8/17/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0915320180818 | 8/17/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0449020180818 | 8/17/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0732120180818 | 8/17/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0391120180818 | 8/17/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0710920180818 | 8/17/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0737220180818 | 8/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0404720180818 | 8/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0764420180818 | 8/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0434920180818 | 8/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941620180818 | 8/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0395420180818 | 8/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0382020180818 | 8/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0328820180818 | 8/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0374420180818 | 8/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0399320180818 | 8/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0443520180818 | 8/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0328620180818 | 8/17/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0389620180818 | 8/17/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0349920180818 | 8/17/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0774620180818 | 8/17/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0380820180818 | 8/17/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0938120180818 | 8/17/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747020180818 | 8/17/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0348620180818 | 8/17/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0775620180818 | 8/17/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0724620180818 | 8/17/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0969520180818 | 8/17/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0314220180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0725520180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0341220180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0336120180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0930920180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0486820180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0470620180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0916120180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0435520180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0343320180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0369920180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0738320180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0925520180818 | 8/17/18 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0359220180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0472520180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0704320180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0348320180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0484420180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0326820180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0778320180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0969220180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0771320180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388620180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0766520180818 | 8/17/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0430420180818 | 8/17/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0922420180818 | 8/17/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0778820180818 | 8/17/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381820180818 | 8/17/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0386220180818 | 8/17/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0404820180818 | 8/17/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0352720180818 | 8/17/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0336820180818 | 8/17/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0962120180818 | 8/17/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0370720180818 | 8/17/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0326920180818 | 8/17/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0337920180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0380720180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0764920180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0716520180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0385120180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0958920180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0763920180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0767720180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0475120180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0375020180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0709820180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0716920180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0340520180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0909620180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0741920180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0955120180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0912220180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0383920180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0741520180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0405720180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0397220180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0396320180818 | 8/17/18 | $10.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0317420180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0438120180818 | 8/17/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0420620180818 | 8/17/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388220180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0477020180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0952020180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0388820180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0385320180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0384220180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747120180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0334520180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0322520180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0775220180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0473120180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0414720180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0313620180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0931920180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0411220180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0312720180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0374820180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0960820180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0442120180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0769920180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0704220180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0397820180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0307120180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0383420180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703020180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0720820180818 | 8/17/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0401620180818 | 8/17/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0372420180818 | 8/17/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0338020180818 | 8/17/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0472620180818 | 8/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0710420180818 | 8/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0307620180818 | 8/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0722320180818 | 8/17/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0394120180818 | 8/17/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0776720180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0737420180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0703320180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0934820180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0342420180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0767620180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0305920180818 | 8/17/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0313120180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0414120180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0314720180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0301320180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0472820180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0403420180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0418820180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0421520180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0394920180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0339620180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0339320180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0706820180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0922220180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0444220180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0762620180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0369220180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0330820180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0702120180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0323520180824 | 8/23/18 | -$2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0418820180824 | 8/23/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0762620180824 | 8/23/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0912420180824 | 8/23/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0916120180824 | 8/23/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0473220180824 | 8/23/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0330820180824 | 8/23/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0420620180824 | 8/23/18 | -$21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0941620180825 | 8/24/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0939220180825 | 8/24/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747720180825 | 8/24/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0777720180825 | 8/24/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0717520180825 | 8/24/18 | -$17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0352720180826A | 8/25/18 | -$4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0374820180826A | 8/25/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0339620180826A | 8/25/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0374420180826A | 8/25/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0962120180826A | 8/25/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0492820180826 | 8/25/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0953920180826 | 8/25/18 | -$23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0341520180827 | 8/26/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0448320180828 | 8/27/18 | -$0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0421520180828 | 8/27/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0384120180828 | 8/27/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0473220180828 | 8/27/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0943820180828 | 8/27/18 | -$10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0307620180828 | 8/27/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0340520180829 | 8/28/18 | -$2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0381020180829 | 8/28/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0445720180829 | 8/28/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0336820180829 | 8/28/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0476220180829 | 8/28/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0375020180829 | 8/28/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0739020180830 | 8/29/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0391120180830 | 8/29/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0727420180830 | 8/29/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0942020180830 | 8/29/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0747720180830 | 8/29/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0397820180830 | 8/29/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008205 | $25,101.30 | 9/17/18 | K0348420180830 | 8/29/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382920180819 | 8/18/18 | $77.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0774920180819 | 8/18/18 | $68.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0704820180819 | 8/18/18 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339020180819 | 8/18/18 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0771320180819 | 8/18/18 | $60.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0942020180819 | 8/18/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0942320180819 | 8/18/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0974620180819 | 8/18/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0472520180819 | 8/18/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0340520180819 | 8/18/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0777720180819 | 8/18/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0767320180819 | 8/18/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0959320180819 | 8/18/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0348620180819 | 8/18/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0326820180819 | 8/18/18 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0317420180819 | 8/18/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0341320180819 | 8/18/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0481920180819 | 8/18/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0417020180819 | 8/18/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0923320180819 | 8/18/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0375020180819 | 8/18/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0320220180819 | 8/18/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0395420180819 | 8/18/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0766520180819 | 8/18/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0760220180819 | 8/18/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0405420180819 | 8/18/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0722320180819 | 8/18/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0374420180819 | 8/18/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0384120180819 | 8/18/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0767620180819 | 8/18/18 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0716520180819 | 8/18/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0477020180819 | 8/18/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0307420180819 | 8/18/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394120180819 | 8/18/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0365420180819 | 8/18/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0473120180819 | 8/18/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0472820180819 | 8/18/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0747020180819 | 8/18/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339620180819 | 8/18/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0710920180819 | 8/18/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0414120180819 | 8/18/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0771920180819 | 8/18/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0725920180819 | 8/18/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445320180819 | 8/18/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0915320180819 | 8/18/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0379320180819 | 8/18/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0701620180819 | 8/18/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0323520180819 | 8/18/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0317220180819 | 8/18/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0713920180819 | 8/18/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0741320180819 | 8/18/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0727420180819 | 8/18/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0305920180819 | 8/18/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0779320180819 | 8/18/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0702120180819 | 8/18/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0769920180819 | 8/18/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0930920180819 | 8/18/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0969320180819 | 8/18/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0380720180819 | 8/18/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0367820180819 | 8/18/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703320180819 | 8/18/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445720180819 | 8/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0722520180819 | 8/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0350120180819 | 8/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0980820180819 | 8/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0341220180819 | 8/18/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388620180819 | 8/18/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0716920180819 | 8/18/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0717720180819 | 8/18/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0473220180819 | 8/18/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0440720180819 | 8/18/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0448320180819 | 8/18/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0969520180819 | 8/18/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0434920180819 | 8/18/18 | $22.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0765320180819 | 8/18/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0302120180819 | 8/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0326920180819 | 8/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0304020180819 | 8/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381820180819 | 8/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0775220180819 | 8/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0979720180819 | 8/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0706220180819 | 8/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0935420180819 | 8/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0360020180819 | 8/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0741520180819 | 8/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0439920180819 | 8/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0761620180819 | 8/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0425720180819 | 8/18/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0478220180819 | 8/18/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0427220180819 | 8/18/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0444820180819 | 8/18/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0934820180819 | 8/18/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0729420180819 | 8/18/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0480720180819 | 8/18/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0776820180819 | 8/18/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0385120180819 | 8/18/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0762620180819 | 8/18/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0701720180819 | 8/18/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0709820180819 | 8/18/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0380020180819 | 8/18/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0309720180819 | 8/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0331720180819 | 8/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381020180819 | 8/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0732920180819 | 8/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0443320180819 | 8/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388220180819 | 8/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0341520180819 | 8/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0487120180819 | 8/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0717520180819 | 8/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0747720180819 | 8/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0470620180819 | 8/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0979420180819 | 8/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382820180819 | 8/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0305620180819 | 8/18/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0442120180819 | 8/18/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0349920180819 | 8/18/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0481020180819 | 8/18/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0485720180819 | 8/18/18 | $16.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0739020180819 | 8/18/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0966220180819 | 8/18/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0401620180819 | 8/18/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0476220180819 | 8/18/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0739720180819 | 8/18/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0435320180819 | 8/18/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0337120180819 | 8/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0317520180819 | 8/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0308620180819 | 8/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0976120180819 | 8/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0771720180819 | 8/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0704220180819 | 8/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0359720180819 | 8/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0912220180819 | 8/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0954920180819 | 8/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0772520180819 | 8/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941320180819 | 8/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0932820180819 | 8/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0764920180819 | 8/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0369220180819 | 8/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0960820180819 | 8/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0337920180819 | 8/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0324320180819 | 8/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0383920180819 | 8/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941520180819 | 8/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0411220180819 | 8/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394920180819 | 8/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778820180819 | 8/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0397220180819 | 8/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0398220180819 | 8/18/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0386220180819 | 8/18/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0405720180819 | 8/18/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0399320180819 | 8/18/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0774120180819 | 8/18/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0420620180819 | 8/18/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388820180819 | 8/18/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0313320180819 | 8/18/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0737420180819 | 8/18/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0384220180819 | 8/18/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0315520180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0322320180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0724320180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0366720180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0396320180819 | 8/18/18 | $10.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0489320180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0775620180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941420180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0421420180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703520180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0953920180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0372520180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0952120180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0925520180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703020180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0404720180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0352720180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703120180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0383420180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0380820180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0922220180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0927420180819 | 8/18/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0418820180819 | 8/18/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0438120180819 | 8/18/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0931920180819 | 8/18/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0940920180819 | 8/18/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0471320180819 | 8/18/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0916120180819 | 8/18/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0764420180819 | 8/18/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0328820180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0314720180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0336120180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0343320180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0414720180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0738320180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0359220180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0449020180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0704320180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703420180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0493720180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0447020180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0358220180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0732120180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445520180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0943820180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0391120180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394520180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388420180819 | 8/18/18 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0421520180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941620180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0922020180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0389620180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0765420180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0746020180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941920180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0412320180819 | 8/18/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0322520180819 | 8/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0330820180819 | 8/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0323920180819 | 8/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0912420180819 | 8/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0909620180819 | 8/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381920180819 | 8/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0404820180819 | 8/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0938520180819 | 8/18/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339320180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0308820180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0313120180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0438920180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0374820180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0435520180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0403420180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0379820180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0761920180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778320180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778420180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0969220180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0713320180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0415020180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0472620180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0737220180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0770520180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0486320180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0397820180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0922420180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0343820180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382020180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0939220180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0741920180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0719220180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0372420180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0774920180820 | 8/19/18 | $151.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0779320180820 | 8/19/18 | $105.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0741520180820 | 8/19/18 | $81.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0713920180820 | 8/19/18 | $72.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339320180820 | 8/19/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0341320180820 | 8/19/18 | $68.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0942320180820 | 8/19/18 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0722520180820 | 8/19/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0777720180820 | 8/19/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0915320180820 | 8/19/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0942020180820 | 8/19/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382920180820 | 8/19/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0328620180820 | 8/19/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0767320180820 | 8/19/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0974620180820 | 8/19/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0340520180820 | 8/19/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0772520180820 | 8/19/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0938120180820 | 8/19/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0348420180820 | 8/19/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445320180820 | 8/19/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0955720180820 | 8/19/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0946320180820 | 8/19/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0727420180820 | 8/19/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0700482018082 | 8/19/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0767620180820 | 8/19/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0760220180820 | 8/19/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0434920180820 | 8/19/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0481920180820 | 8/19/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0717720180820 | 8/19/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0732920180820 | 8/19/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0709820180820 | 8/19/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703020180820 | 8/19/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0725920180820 | 8/19/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381020180820 | 8/19/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0397220180820 | 8/19/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0420620180820 | 8/19/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941420180820 | 8/19/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0349920180820 | 8/19/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0391120180820 | 8/19/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0769920180820 | 8/19/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0328820180820 | 8/19/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0771320180820 | 8/19/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0717520180820 | 8/19/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0383420180820 | 8/19/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0475120180820 | 8/19/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0348620180820 | 8/19/18 | $23.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0973520180820 | 8/19/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0775620180820 | 8/19/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0383920180820 | 8/19/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0923320180820 | 8/19/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388620180820 | 8/19/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0486320180820 | 8/19/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0472520180820 | 8/19/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0437120180820 | 8/19/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381920180820 | 8/19/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0404720180820 | 8/19/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0380820180820 | 8/19/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0470620180820 | 8/19/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339920180820 | 8/19/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0761920180820 | 8/19/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778820180820 | 8/19/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0326920180820 | 8/19/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0398220180820 | 8/19/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0966220180820 | 8/19/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0493720180820 | 8/19/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0962120180820 | 8/19/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0706220180820 | 8/19/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0716520180820 | 8/19/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0762620180820 | 8/19/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394120180820 | 8/19/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382820180820 | 8/19/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0427220180820 | 8/19/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0326820180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0324320180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0313120180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0334520180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0304020180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0386220180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0710920180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0481020180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0472820180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0934820180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0771920180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0342420180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703520180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0341220180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0384220180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0418820180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0387320180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941320180820 | 8/19/18 | $17.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0954920180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0366720180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703320180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0447020180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0763920180820 | 8/19/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0747020180820 | 8/19/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0704320180820 | 8/19/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0369920180820 | 8/19/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0350120180820 | 8/19/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0931920180820 | 8/19/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0301320180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0302120180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0323520180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0313320180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0323920180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0421420180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0448320180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0765420180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0374820180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0397820180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0404820180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0716920180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0380020180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0405720180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0980820180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0738320180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0415020180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0365420180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0401020180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445720180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0447820180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0719520180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0337120180820 | 8/19/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0706820180820 | 8/19/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0429720180820 | 8/19/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0922020180820 | 8/19/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0439920180820 | 8/19/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394520180820 | 8/19/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0321620180820 | 8/19/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0710420180820 | 8/19/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0307120180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0305920180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0307420180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0325120180820 | 8/19/18 | $10.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0336120180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0489320180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0939420180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0739720180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0747720180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0968920180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0352720180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0757020180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0476220180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0442120180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0360020180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0399320180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0444820180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0485720180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0925520180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445020180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778320180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0389620180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394420180820 | 8/19/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0938520180820 | 8/19/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0744620180820 | 8/19/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0411220180820 | 8/19/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0739020180820 | 8/19/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0309720180820 | 8/19/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0307620180820 | 8/19/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0425720180820 | 8/19/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0337920180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0322520180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0313620180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0308620180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0312720180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0331720180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0326620180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0341520180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382020180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0732120180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941520180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941620180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0960820180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0764820180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0767720180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0720820180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0766520180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0940920180820 | 8/19/18 | $7.00 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0953920180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0349520180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0414720180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0719220180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0952120180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0367820180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0979720180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0480720180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0487120180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703120180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0912420180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388220180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339620180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0701620180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0370720180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388820180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0411320180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0774120180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0384120180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0702120180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778420180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0302920180820 | 8/19/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0430420180820 | 8/19/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0305620180820 | 8/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0322320180820 | 8/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0359720180820 | 8/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0421520180820 | 8/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0765320180820 | 8/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0443520180820 | 8/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0359220180820 | 8/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0484420180820 | 8/19/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0471320180820 | 8/19/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0338020180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0314220180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0336820180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0438920180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0932820180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0776720180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0343320180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0343820180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0701720180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0486820180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0438120180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0435520180820 | 8/19/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0770520180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0741320180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0374420180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0499620180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0922420180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0372420180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0449020180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0713320180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0764920180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0969520180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445520180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0352920180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0756620180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0764420180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0728920180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0401620180820 | 8/19/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0779320180821 | 8/20/18 | $123.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0774920180821 | 8/20/18 | $91.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382920180821 | 8/20/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381020180821 | 8/20/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0477020180821 | 8/20/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0341520180821 | 8/20/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0775620180821 | 8/20/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941420180821 | 8/20/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0341220180821 | 8/20/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0411220180821 | 8/20/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0942320180821 | 8/20/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0367820180821 | 8/20/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0317420180821 | 8/20/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0713920180821 | 8/20/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0374420180821 | 8/20/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0340520180821 | 8/20/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0772520180821 | 8/20/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0761620180821 | 8/20/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0765320180821 | 8/20/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0341320180821 | 8/20/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0955120180821 | 8/20/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0307620180821 | 8/20/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0771320180821 | 8/20/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0421420180821 | 8/20/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0326920180821 | 8/20/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0328620180821 | 8/20/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382020180821 | 8/20/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0384220180821 | 8/20/18 | $30.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0915320180821 | 8/20/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0716520180821 | 8/20/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0960820180821 | 8/20/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0348620180821 | 8/20/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0320220180821 | 8/20/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0932820180821 | 8/20/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0359720180821 | 8/20/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0489320180821 | 8/20/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381820180821 | 8/20/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0396320180821 | 8/20/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0487120180821 | 8/20/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0747720180821 | 8/20/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0380720180821 | 8/20/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0360020180821 | 8/20/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0338020180821 | 8/20/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0336820180821 | 8/20/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0404720180821 | 8/20/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0776720180821 | 8/20/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0725920180821 | 8/20/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941320180821 | 8/20/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0701620180821 | 8/20/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0701720180821 | 8/20/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0476220180821 | 8/20/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0961420180821 | 8/20/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0391120180821 | 8/20/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0323920180821 | 8/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0336120180821 | 8/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0313620180821 | 8/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0305920180821 | 8/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0401620180821 | 8/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388220180821 | 8/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445320180821 | 8/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0480720180821 | 8/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0444220180821 | 8/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0499620180821 | 8/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0741520180821 | 8/20/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0305620180821 | 8/20/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0777720180821 | 8/20/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0922420180821 | 8/20/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0397820180821 | 8/20/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0321620180821 | 8/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0337120180821 | 8/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0700620180821 | 8/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0484420180821 | 8/20/18 | $17.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0418820180821 | 8/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0940920180821 | 8/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0472820180821 | 8/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0741320180821 | 8/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0973520180821 | 8/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0720820180821 | 8/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0304020180821 | 8/20/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0729420180821 | 8/20/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0974620180821 | 8/20/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339020180821 | 8/20/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0946320180821 | 8/20/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0767320180821 | 8/20/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0317220180821 | 8/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0302120180821 | 8/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0739020180821 | 8/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0952120180821 | 8/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0727420180821 | 8/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0481020180821 | 8/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0379820180821 | 8/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0962120180821 | 8/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0979720180821 | 8/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445520180821 | 8/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0916120180821 | 8/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0760220180821 | 8/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0411320180821 | 8/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339620180821 | 8/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0369220180821 | 8/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0369920180821 | 8/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0719220180821 | 8/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388620180821 | 8/20/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0337920180821 | 8/20/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0334520180821 | 8/20/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0935420180821 | 8/20/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0485720180821 | 8/20/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0440720180821 | 8/20/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0923320180821 | 8/20/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0704320180821 | 8/20/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0385120180821 | 8/20/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0472520180821 | 8/20/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0301320180821 | 8/20/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0365420180821 | 8/20/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0313320180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0437120180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703320180821 | 8/20/18 | $10.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0384120180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0343320180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0746020180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0373720180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445020180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0383420180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0412320180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0386220180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0405720180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0775220180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0352920180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0435120180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941620180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0415020180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0420620180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0435520180821 | 8/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0710420180821 | 8/20/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0385320180821 | 8/20/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0763920180821 | 8/20/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0366720180821 | 8/20/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445720180821 | 8/20/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0943820180821 | 8/20/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0702120180821 | 8/20/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0473120180821 | 8/20/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381920180821 | 8/20/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0404820180821 | 8/20/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0308620180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339320180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0307120180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703120180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0443320180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0716920180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0761920180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0769920180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0443520180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0762620180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0765420180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0374820180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0372420180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0709820180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0430420180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394520180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0722520180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0343820180821 | 8/20/18 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0398220180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388420180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0486320180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0438920180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0435320180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382320180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0348420180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0971120180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0979420180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0922020180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388820180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0414720180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0447820180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0399320180821 | 8/20/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0331720180821 | 8/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778420180821 | 8/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0766520180821 | 8/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394920180821 | 8/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0448320180821 | 8/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0444820180821 | 8/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778820180821 | 8/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0349920180821 | 8/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0722320180821 | 8/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0380020180821 | 8/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0771920180821 | 8/20/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0405420180821 | 8/20/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0328820180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0969520180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0470620180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0938120180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0383920180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0776820180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0938520180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0966220180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0704220180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0389620180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0909620180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941920180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394120180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0747020180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0379320180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0724620180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0713320180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0737220180821 | 8/20/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0414120180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0725520180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0474120180821 | 8/20/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0976120180821 | 8/20/18 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0774920180822 | 8/21/18 | $109.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0779320180822 | 8/21/18 | $95.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0481020180822 | 8/21/18 | $74.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0340520180822 | 8/21/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0331720180822 | 8/21/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382920180822 | 8/21/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381020180822 | 8/21/18 | $51.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0713920180822 | 8/21/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703320180822 | 8/21/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0485720180822 | 8/21/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0448320180822 | 8/21/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0979720180822 | 8/21/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0391120180822 | 8/21/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0777720180822 | 8/21/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381920180822 | 8/21/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0701620180822 | 8/21/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0961420180822 | 8/21/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0976120180822 | 8/21/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0375020180822 | 8/21/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0305920180822 | 8/21/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388820180822 | 8/21/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0470620180822 | 8/21/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0380020180822 | 8/21/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0922420180822 | 8/21/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0365420180822 | 8/21/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0717720180822 | 8/21/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0702120180822 | 8/21/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0401620180822 | 8/21/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0326920180822 | 8/21/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0915320180822 | 8/21/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0425720180822 | 8/21/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0741520180822 | 8/21/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0317520180822 | 8/21/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0477020180822 | 8/21/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0401020180822 | 8/21/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0487120180822 | 8/21/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0304020180822 | 8/21/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0418820180822 | 8/21/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0776820180822 | 8/21/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0302120180822 | 8/21/18 | $25.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0341220180822 | 8/21/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339020180822 | 8/21/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0440720180822 | 8/21/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703020180822 | 8/21/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394520180822 | 8/21/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0704220180822 | 8/21/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0704820180822 | 8/21/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0722520180822 | 8/21/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0374820180822 | 8/21/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394920180822 | 8/21/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0953920180822 | 8/21/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0942020180822 | 8/21/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0379320180822 | 8/21/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0955720180822 | 8/21/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382020180822 | 8/21/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0359220180822 | 8/21/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0955120180822 | 8/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0932820180822 | 8/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0717520180822 | 8/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0701720180822 | 8/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0442120180822 | 8/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0716520180822 | 8/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0429720180822 | 8/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0348420180822 | 8/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0307120180822 | 8/21/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0969520180822 | 8/21/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381820180822 | 8/21/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0414120180822 | 8/21/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0980820180822 | 8/21/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388220180822 | 8/21/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0489320180822 | 8/21/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0475120180822 | 8/21/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0323520180822 | 8/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0307420180822 | 8/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0930920180822 | 8/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0774620180822 | 8/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0438920180822 | 8/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339620180822 | 8/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0414720180822 | 8/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445720180822 | 8/21/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0739020180822 | 8/21/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0369920180822 | 8/21/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0946320180822 | 8/21/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0330820180822 | 8/21/18 | $14.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0326820180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0942320180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0396320180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0732120180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0761920180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0912420180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0935420180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941620180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0729320180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0757020180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0938920180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0372220180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0771920180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0370720180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0741320180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388420180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0931920180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941420180822 | 8/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0330120180822 | 8/21/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0314220180822 | 8/21/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0767620180822 | 8/21/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0760220180822 | 8/21/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0935320180822 | 8/21/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0775620180822 | 8/21/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0307620180822 | 8/21/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0922020180822 | 8/21/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0473220180822 | 8/21/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0337920180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0317220180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0301320180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0962120180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941320180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0969220180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0447820180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0427220180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0349920180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778320180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0434920180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0747020180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0437120180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0923320180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0727420180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0979420180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0435520180822 | 8/21/18 | $10.50 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0367820180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0954920180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0484420180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0374420180822 | 8/21/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0328620180822 | 8/21/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0774120180822 | 8/21/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0765320180822 | 8/21/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0411220180822 | 8/21/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0389620180822 | 8/21/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0472820180822 | 8/21/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0385120180822 | 8/21/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0360020180822 | 8/21/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0328820180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0322320180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0443320180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0412320180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0417020180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0435120180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0397220180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0411320180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0472520180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0405720180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0397820180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0447020180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394120180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0443520180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0732920180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0771320180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0350120180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0770520180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0380720180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0352920180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0720820180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0359720180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0922220180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0974620180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0384120180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0347120180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0366720180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778820180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0763920180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0737420180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0959320180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0387320180822 | 8/21/18 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0925520180822 | 8/21/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0341320180822 | 8/21/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703120180822 | 8/21/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0439920180822 | 8/21/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0322520180822 | 8/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0336820180822 | 8/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0415020180822 | 8/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0706220180822 | 8/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0343320180822 | 8/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0724320180822 | 8/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0767720180822 | 8/21/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0308620180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0314720180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0952020180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0706520180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0746020180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382320180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0720920180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0722320180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0952120180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0421520180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0765420180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445320180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445020180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0739720180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0379820180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0775220180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0969320180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0927420180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0968920180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0385320180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0934820180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0421420180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0774920180823 | 8/22/18 | $148.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0779320180823 | 8/22/18 | $133.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0713920180823 | 8/22/18 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0341320180823 | 8/22/18 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0777720180823 | 8/22/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0767720180823 | 8/22/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0739020180823 | 8/22/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0305920180823 | 8/22/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0969520180823 | 8/22/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0961420180823 | 8/22/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0979720180823 | 8/22/18 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0391120180823 | 8/22/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0472520180823 | 8/22/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0472620180823 | 8/22/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339020180823 | 8/22/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382920180823 | 8/22/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0442120180823 | 8/22/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0348420180823 | 8/22/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0477020180823 | 8/22/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0308620180823 | 8/22/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0384120180823 | 8/22/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0414720180823 | 8/22/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0470620180823 | 8/22/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0729320180823 | 8/22/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0974620180823 | 8/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0934820180823 | 8/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0425720180823 | 8/22/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0313120180823 | 8/22/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0489320180823 | 8/22/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394920180823 | 8/22/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0405720180823 | 8/22/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0741320180823 | 8/22/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0760220180823 | 8/22/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0942020180823 | 8/22/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0448320180823 | 8/22/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0485720180823 | 8/22/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0375020180823 | 8/22/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339620180823 | 8/22/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941620180823 | 8/22/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0307620180823 | 8/22/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0704820180823 | 8/22/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0925520180823 | 8/22/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0443320180823 | 8/22/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0324320180823 | 8/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0912420180823 | 8/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941320180823 | 8/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0701720180823 | 8/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0493720180823 | 8/22/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0304020180823 | 8/22/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0939420180823 | 8/22/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0338020180823 | 8/22/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0305620180823 | 8/22/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0973520180823 | 8/22/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0959320180823 | 8/22/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0922420180823 | 8/22/18 | $19.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941920180823 | 8/22/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0954920180823 | 8/22/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0326820180823 | 8/22/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0492820180823 | 8/22/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0343820180823 | 8/22/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0323920180823 | 8/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445720180823 | 8/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0427220180823 | 8/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0930920180823 | 8/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0349920180823 | 8/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0349520180823 | 8/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0909620180823 | 8/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0478220180823 | 8/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0725920180823 | 8/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0486320180823 | 8/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0710420180823 | 8/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0915320180823 | 8/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0767320180823 | 8/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0969220180823 | 8/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0942320180823 | 8/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0315520180823 | 8/22/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0747720180823 | 8/22/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0435120180823 | 8/22/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0935320180823 | 8/22/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0396320180823 | 8/22/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0922020180823 | 8/22/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0481920180823 | 8/22/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0302120180823 | 8/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0775620180823 | 8/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0774120180823 | 8/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0737420180823 | 8/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0397220180823 | 8/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0769920180823 | 8/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0449020180823 | 8/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0373720180823 | 8/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0443520180823 | 8/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0940920180823 | 8/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0738320180823 | 8/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703020180823 | 8/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0938120180823 | 8/22/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0348620180823 | 8/22/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0962120180823 | 8/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0953920180823 | 8/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0379320180823 | 8/22/18 | $11.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0370720180823 | 8/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0765420180823 | 8/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0776820180823 | 8/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0722320180823 | 8/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0980820180823 | 8/22/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0435320180823 | 8/22/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0340520180823 | 8/22/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0330820180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0322520180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0328620180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0317220180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0320220180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0969320180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0717720180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0372420180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0374420180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0383920180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0378520180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381920180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0411320180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0421420180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445320180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0725520180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0741520180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0365420180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0912220180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778820180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778320180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0367820180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0476220180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0922220180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0414120180823 | 8/22/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0350120180823 | 8/22/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0966220180823 | 8/22/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0360020180823 | 8/22/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381020180823 | 8/22/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703520180823 | 8/22/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0701620180823 | 8/22/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0444820180823 | 8/22/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0317420180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339320180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0761920180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0724320180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0347120180823 | 8/22/18 | $7.00 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0741920180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0756620180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0935420180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0487120180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0385120180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0411220180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0719220180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382320180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0955120180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0762620180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0472820180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388820180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0402620180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0383420180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703320180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0771320180823 | 8/22/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0484420180823 | 8/22/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0722520180823 | 8/22/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0334520180823 | 8/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0307120180823 | 8/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0372520180823 | 8/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0732120180823 | 8/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0475120180823 | 8/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0767620180823 | 8/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0326620180823 | 8/22/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0309720180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0405420180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0704220180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388220180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0485820180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0471320180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0385320180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0927420180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0916120180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0366720180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0776720180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0923320180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0359220180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0369920180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0401020180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394120180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0439920180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941420180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0943820180823 | 8/22/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0737220180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941520180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0932820180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0401620180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0421520180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0976120180823 | 8/22/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0774920180824 | 8/23/18 | $170.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0741520180824 | 8/23/18 | $86.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0477020180824 | 8/23/18 | $81.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0444820180824 | 8/23/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0777720180824 | 8/23/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0779320180824 | 8/23/18 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0349920180824 | 8/23/18 | $55.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0340520180824 | 8/23/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0775620180824 | 8/23/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0487120180824 | 8/23/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0942320180824 | 8/23/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0969520180824 | 8/23/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0774120180824 | 8/23/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382920180824 | 8/23/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0481920180824 | 8/23/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0365420180824 | 8/23/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394120180824 | 8/23/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0922420180824 | 8/23/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0448320180824 | 8/23/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0427220180824 | 8/23/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0341220180824 | 8/23/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445320180824 | 8/23/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0771720180824 | 8/23/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0771320180824 | 8/23/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0304020180824 | 8/23/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0305920180824 | 8/23/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0328620180824 | 8/23/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0713920180824 | 8/23/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0952120180824 | 8/23/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0720820180824 | 8/23/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0367820180824 | 8/23/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941420180824 | 8/23/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0313620180824 | 8/23/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0315520180824 | 8/23/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0343820180824 | 8/23/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941520180824 | 8/23/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0405720180824 | 8/23/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778320180824 | 8/23/18 | $28.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0359220180824 | 8/23/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0931920180824 | 8/23/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0764820180824 | 8/23/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0336120180824 | 8/23/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0323920180824 | 8/23/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0380020180824 | 8/23/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0969220180824 | 8/23/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0961420180824 | 8/23/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382820180824 | 8/23/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0331720180824 | 8/23/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0440720180824 | 8/23/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445720180824 | 8/23/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0701720180824 | 8/23/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0317420180824 | 8/23/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0938120180824 | 8/23/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0414720180824 | 8/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0481020180824 | 8/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0701620180824 | 8/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0374820180824 | 8/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0372420180824 | 8/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0349520180824 | 8/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0341520180824 | 8/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381820180824 | 8/23/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0360020180824 | 8/23/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0722520180824 | 8/23/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381020180824 | 8/23/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0915320180824 | 8/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0717720180824 | 8/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0449020180824 | 8/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0370720180824 | 8/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941620180824 | 8/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0439920180824 | 8/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0958920180824 | 8/23/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0973520180824 | 8/23/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0391120180824 | 8/23/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388220180824 | 8/23/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0358220180824 | 8/23/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339620180824 | 8/23/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0771920180824 | 8/23/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0411220180824 | 8/23/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339020180824 | 8/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0401620180824 | 8/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0421420180824 | 8/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0767320180824 | 8/23/18 | $14.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445520180824 | 8/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0729420180824 | 8/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0739020180824 | 8/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0472620180824 | 8/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445020180825 | 8/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0396320180824 | 8/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0954920180824 | 8/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382020180824 | 8/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0938520180824 | 8/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0352720180824 | 8/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0398220180824 | 8/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0470620180824 | 8/23/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0373720180824 | 8/23/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0374420180824 | 8/23/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0308620180824 | 8/23/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0405420180824 | 8/23/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0437120180824 | 8/23/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0979720180824 | 8/23/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0375020180824 | 8/23/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0725920180824 | 8/23/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0301320180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381920180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0744620180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0478220180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0480720180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0380820180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394920180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0724620180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0724320180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382320180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0717520180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0397820180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941320180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0955120180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0389620180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0772520180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0763920180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0923320180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0946320180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0942020180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0979420180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0767720180824 | 8/23/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0317720180824 | 8/23/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0359720180824 | 8/23/18 | $9.10 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0322520180824 | 8/23/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0385120180824 | 8/23/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0776820180824 | 8/23/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0980820180824 | 8/23/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0722320180824 | 8/23/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0747020180824 | 8/23/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0399320180824 | 8/23/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0352920180824 | 8/23/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0447820180824 | 8/23/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0380720180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0704220180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0425720180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0774620180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0371320180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0414120180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0939420180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0909620180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0716920180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0767620180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703020180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0765420180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0435120180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0729320180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0716520180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394520180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0962120180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0971120180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0395420180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0439520180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0485720180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0397220180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388420180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0486820180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0326820180824 | 8/23/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0442120180824 | 8/23/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0312720180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0305620180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778820180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0435520180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0438920180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0372520180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0974620180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0447020180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0401020180824 | 8/23/18 | $4.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0341320180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0402620180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0706520180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0383420180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0324320180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0741320180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0379320180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0760220180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0922220180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0476220180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0761620180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778420180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0934820180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0485820180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0953920180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0369920180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0404720180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0435320180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0443520180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0704320180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0952020180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0966220180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0775220180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0765320180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703320180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0443320180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0710920180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0938920180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0935320180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0976120180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0943820180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0969320180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0766520180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0700620180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0774920180825 | 8/24/18 | $172.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0915320180825 | 8/24/18 | $81.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0477020180825 | 8/24/18 | $76.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0739020180825 | 8/24/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0760220180825 | 8/24/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0391120180825 | 8/24/18 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0470620180825 | 8/24/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382920180825 | 8/24/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0374820180825 | 8/24/18 | $51.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0969520180825 | 8/24/18 | $51.10 |

Mobilessentials LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0767320180825 | 8/24/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0348420180825 | 8/24/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0350120180825 | 8/24/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0954920180825 | 8/24/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0304020180825 | 8/24/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0953920180825 | 8/24/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941520180825 | 8/24/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0771320180825 | 8/24/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0365420180825 | 8/24/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0704320180825 | 8/24/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0713920180825 | 8/24/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0425720180825 | 8/24/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0367820180825 | 8/24/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0943820180825 | 8/24/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0779320180825 | 8/24/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0349520180825 | 8/24/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0411220180825 | 8/24/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0343320180825 | 8/24/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0341320180825 | 8/24/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0725920180825 | 8/24/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0397220180825 | 8/24/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941420180825 | 8/24/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0323520180825 | 8/24/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0442120180825 | 8/24/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0414720180825 | 8/24/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0313320180825 | 8/24/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0374420180825 | 8/24/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0485720180825 | 8/24/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339620180825 | 8/24/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381020180825 | 8/24/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0756620180825 | 8/24/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0757020180825 | 8/24/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339320180825 | 8/24/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0774620180825 | 8/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0359220180825 | 8/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0741520180825 | 8/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0939420180825 | 8/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445720180825 | 8/24/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0938520180825 | 8/24/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0709820180825 | 8/24/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381920180825 | 8/24/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0339020180825 | 8/24/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0317420180825 | 8/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0317220180825 | 8/24/18 | $21.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0372520180825 | 8/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0766520180825 | 8/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0942320180825 | 8/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0396320180825 | 8/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0480720180825 | 8/24/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0315520180825 | 8/24/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0340520180825 | 8/24/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0942020180825 | 8/24/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0923320180825 | 8/24/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0958920180825 | 8/24/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0322520180825 | 8/24/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0440720180825 | 8/24/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0349920180825 | 8/24/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0302920180825 | 8/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0952020180825 | 8/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0401620180825 | 8/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0955120180825 | 8/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0395420180825 | 8/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0360020180825 | 8/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0706820180825 | 8/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0968920180825 | 8/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0348620180825 | 8/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394520180825 | 8/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0472520180825 | 8/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0765420180825 | 8/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0313620180825 | 8/24/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388620180825 | 8/24/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0427220180825 | 8/24/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0484420180825 | 8/24/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0305920180825 | 8/24/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0472820180825 | 8/24/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0447020180825 | 8/24/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0341520180825 | 8/24/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0716520180825 | 8/24/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0727420180825 | 8/24/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0765320180825 | 8/24/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382320180825 | 8/24/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0337120180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0322320180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0398220180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0741320180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0934820180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0375020180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0475120180825 | 8/24/18 | $14.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0761620180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0418820180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0474120180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778320180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0447820180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0772520180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0761920180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0369220180826 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0380820180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0940920180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0713320180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0397820180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388820180825 | 8/24/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0305920180826A | 8/24/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0307120180825 | 8/24/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941320180825 | 8/24/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0381820180825 | 8/24/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0979420180825 | 8/24/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0769920180825 | 8/24/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0747020180825 | 8/24/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0328820180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0336120180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0312720180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382820180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0404720180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0959320180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0383920180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0722920180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0481920180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0444820180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0710420180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0471320180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0421420180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0369920180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0347120180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0770520180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0372420180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0402620180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0767620180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778420180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0728920180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0380720180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0747120180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0775620180825 | 8/24/18 | $10.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0301320180825 | 8/24/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0938920180825 | 8/24/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0961420180825 | 8/24/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0328620180825 | 8/24/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0324320180825 | 8/24/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0489320180825 | 8/24/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0448320180825 | 8/24/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0701720180825 | 8/24/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0720820180825 | 8/24/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0380020180825 | 8/24/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0302120180825 | 8/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703020180825 | 8/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703320180825 | 8/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0703420180825 | 8/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0487120180825 | 8/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0955720180825 | 8/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0434920180825 | 8/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0922020180825 | 8/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394920180825 | 8/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0935420180825 | 8/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0976120180825 | 8/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0439920180825 | 8/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0722520180825 | 8/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0717720180825 | 8/24/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0382020180825 | 8/24/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0307620180825 | 8/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445320180825 | 8/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0499620180825 | 8/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0493720180825 | 8/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0724320180825 | 8/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0737220180825 | 8/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778820180825 | 8/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0366720180825 | 8/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0326620180825 | 8/24/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0326920180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0338020180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0337920180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0336820180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0325120180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0385120180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388220180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0481020180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0473220180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0449020180825 | 8/24/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0394120180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0384220180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0341120180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0702120180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0969220180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445020180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0444220180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0438120180825 | 8/24/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0399320180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0974620180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0430420180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0417020180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0411320180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0445520180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0725520180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0912420180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0704820180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0771920180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0371320180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0909620180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0358220180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0776820180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0722320180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0352720180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0706220180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0922420180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0421420180831 | 8/30/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0388220180901 | 8/31/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0958920180901 | 8/31/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0941620180901 | 8/31/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0421520180902 | 9/1/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0744620180902 | 9/1/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0437120180902 | 9/1/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0315520180902 | 9/1/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0737220180902 | 9/1/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0776720180903 | 9/2/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0724620180903 | 9/2/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0421520180904 | 9/3/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0309720180904 | 9/3/18 | -$12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0709820180904 | 9/3/18 | -$17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0444820180905 | 9/4/18 | -$2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0778820180905 | 9/4/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0737420180905 | 9/4/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0411220180905 | 9/4/18 | -$6.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0737420180906 | 9/5/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0349520180906 | 9/5/18 | -$10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0367820180906 | 9/5/18 | -$12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0444820180906 | 9/5/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012253 | $26,387.20 | 9/24/18 | K0955120180906 | 9/5/18 | -$14.00 |

**Totals:**    **10 transfer(s),  $199,638.60**