| Defendant: | **Monogram Creative Group Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 1970 | 5/15/18 | $88,378.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 1973 | 5/15/18 | $12,054.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 1971 | 5/15/18 | $2,157.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 1972 | 5/15/18 | $2,052.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2003 | 6/20/18 | $26,411.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2002 | 6/20/18 | $18,743.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2004 | 6/20/18 | $4,075.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2029 | 6/21/18 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2022 | 6/21/18 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2014 | 6/21/18 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2021 | 6/21/18 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2025 | 6/21/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2030 | 6/21/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2026 | 6/21/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2033 | 6/21/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2016 | 6/21/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2020 | 6/21/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2012 | 6/21/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2031 | 6/21/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2009 | 6/21/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2007 | 6/21/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2005 | 6/21/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2017 | 6/21/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2032 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2034 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2036 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2037 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2038 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2039 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2041 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2035 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2006 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2028 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2040 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2008 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2010 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2011 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2013 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2015 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2018 | 6/21/18 | $24.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2019 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2023 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2024 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986682 | $155,290.42 | 7/23/18 | 2027 | 6/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 1977 | 5/21/18 | $578.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 1978 | 5/21/18 | $578.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 1975 | 5/21/18 | $289.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 1976 | 5/21/18 | $289.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 1974 | 5/21/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2044 | 6/26/18 | $24,731.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2045 | 6/26/18 | $2,554.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2043 | 6/26/18 | $1,731.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2065 | 6/26/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2062 | 6/26/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2058 | 6/26/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2066 | 6/26/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2067 | 6/26/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2048 | 6/26/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2063 | 6/26/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2050 | 6/26/18 | $27.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2053 | 6/26/18 | $27.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2057 | 6/26/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2049 | 6/26/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2060 | 6/26/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2054 | 6/26/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2047 | 6/26/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2059 | 6/26/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2056 | 6/26/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2052 | 6/26/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2051 | 6/26/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2046 | 6/26/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2055 | 6/26/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2064 | 6/26/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990134 | $31,527.06 | 7/30/18 | 2061 | 6/26/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993779 | $383,868.53 | 8/6/18 | 1982 | 5/28/18 | $21,865.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993779 | $383,868.53 | 8/6/18 | 2068 | 7/4/18 | $349,458.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993779 | $383,868.53 | 8/6/18 | 2069 | 7/4/18 | $11,722.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993779 | $383,868.53 | 8/6/18 | 2070 | 7/4/18 | $823.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2071 | 7/6/18 | $2,409.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2072 | 7/11/18 | $2,006.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2074 | 7/11/18 | $1,069.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2073 | 7/11/18 | $552.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2075 | 7/12/18 | $4,100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2082 | 7/12/18 | $99.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2089 | 7/12/18 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2080 | 7/12/18 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2079 | 7/12/18 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2085 | 7/12/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2087 | 7/12/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2086 | 7/12/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2091 | 7/12/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2081 | 7/12/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2083 | 7/12/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2088 | 7/12/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2077 | 7/12/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2084 | 7/12/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2090 | 7/12/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2078 | 7/12/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997834 | $10,934.72 | 8/13/18 | 2076 | 7/12/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2095 | 7/16/18 | $355.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2093 | 7/16/18 | $99.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2094 | 7/16/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2092 | 7/16/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $181.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $181.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $181.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $181.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $181.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2099 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2100 | 7/18/18 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $94.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $94.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $94.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2098 | 7/18/18 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $17.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2102 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2101 | 7/18/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $15.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2096 | 7/18/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2097 | 7/18/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2097 | 7/18/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2097 | 7/18/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2097 | 7/18/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2097 | 7/18/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2097 | 7/18/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2097 | 7/18/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2097 | 7/18/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2097 | 7/18/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2097 | 7/18/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001254 | $43,413.66 | 8/20/18 | 2097 | 7/18/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2103 | 7/25/18 | $2,017.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2107 | 7/25/18 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2113 | 7/25/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2117 | 7/25/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2116 | 7/25/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2109 | 7/25/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2115 | 7/25/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2104 | 7/25/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2111 | 7/25/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2114 | 7/25/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2105 | 7/25/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2112 | 7/25/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2106 | 7/25/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2118 | 7/25/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2108 | 7/25/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2110 | 7/25/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2123 | 7/26/18 | $62,835.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2122 | 7/26/18 | $54,714.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2121 | 7/26/18 | $35,178.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2126 | 7/26/18 | $14,916.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2120 | 7/26/18 | $13,342.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2119 | 7/26/18 | $8,524.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2119 | 7/26/18 | $942.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2119 | 7/26/18 | $942.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2124 | 7/26/18 | $834.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2119 | 7/26/18 | $785.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2121 | 7/26/18 | $677.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004705 | $196,400.99 | 8/27/18 | 2125 | 7/26/18 | $168.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008208 | $10,245.13 | 9/3/18 | 2127 | 7/27/18 | $7,023.47 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008208 | $10,245.13 | 9/3/18 | 2129 | 7/27/18 | $2,209.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008208 | $10,245.13 | 9/3/18 | 2130 | 7/27/18 | $695.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008208 | $10,245.13 | 9/3/18 | 2128 | 7/27/18 | $118.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008208 | $10,245.13 | 9/3/18 | 2133 | 7/29/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008208 | $10,245.13 | 9/3/18 | 2132 | 7/29/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008208 | $10,245.13 | 9/3/18 | 2134 | 7/29/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008208 | $10,245.13 | 9/3/18 | 2131 | 7/29/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008208 | $10,245.13 | 9/3/18 | 2135 | 7/29/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008208 | $10,245.13 | 9/3/18 | 2136 | 7/29/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2151 | 8/6/18 | $200,738.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2152 | 8/6/18 | $2,902.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2153 | 8/6/18 | $2,548.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2145 | 8/6/18 | $81.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2139 | 8/6/18 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2138 | 8/6/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2137 | 8/6/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2140 | 8/6/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2146 | 8/6/18 | $27.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2148 | 8/6/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2143 | 8/6/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2149 | 8/6/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2150 | 8/6/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2144 | 8/6/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2141 | 8/6/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2147 | 8/6/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2142 | 8/6/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2155 | 8/7/18 | $3,495.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2154 | 8/7/18 | $185.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2156 | 8/9/18 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012257 | $210,501.94 | 9/10/18 | 2157 | 8/9/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2158 | 8/10/18 | $69,035.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2160 | 8/10/18 | $4,124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2159 | 8/10/18 | $4,124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2174 | 8/10/18 | $376.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2163 | 8/10/18 | $344.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2170 | 8/10/18 | $339.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2164 | 8/10/18 | $317.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2171 | 8/10/18 | $188.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2167 | 8/10/18 | $162.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $161.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2161 | 8/10/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2172 | 8/10/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2173 | 8/10/18 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $112.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2166 | 8/10/18 | $111.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2169 | 8/10/18 | $46.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2162 | 8/10/18 | $37.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2165 | 8/10/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2168 | 8/10/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2175 | 8/13/18 | $6,991.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2177 | 8/15/18 | $4,031.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015682 | $185,317.74 | 9/17/18 | 2176 | 8/15/18 | $560.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2178 | 8/20/18 | $212,942.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2200 | 8/20/18 | $7,943.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2191 | 8/20/18 | $4,898.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2206 | 8/20/18 | $917.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2199 | 8/20/18 | $849.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2205 | 8/20/18 | $777.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2202 | 8/20/18 | $603.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2201 | 8/20/18 | $511.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2198 | 8/20/18 | $402.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2213 | 8/20/18 | $388.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2197 | 8/20/18 | $341.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2196 | 8/20/18 | $275.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2212 | 8/20/18 | $275.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2204 | 8/20/18 | $275.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2203 | 8/20/18 | $233.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2195 | 8/20/18 | $233.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2211 | 8/20/18 | $233.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2207 | 8/20/18 | $233.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2210 | 8/20/18 | $183.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2209 | 8/20/18 | $155.40 |

Monogram Creative Group Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2192 | 8/20/18 | $149.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2208 | 8/20/18 | $116.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2194 | 8/20/18 | $91.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2193 | 8/20/18 | $77.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2184 | 8/20/18 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2181 | 8/20/18 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2180 | 8/20/18 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2179 | 8/20/18 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2189 | 8/20/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2186 | 8/20/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2190 | 8/20/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2183 | 8/20/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2188 | 8/20/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2182 | 8/20/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2187 | 8/20/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019150 | $233,655.95 | 9/24/18 | 2185 | 8/20/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022672 | $174,728.71 | 10/1/18 | 2214 | 8/29/18 | $170,532.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022672 | $174,728.71 | 10/1/18 | 2215 | 8/29/18 | $4,195.76 |

**Totals:**     **11 transfer(s),  $1,635,884.85**