| | |
|---|---|
| Defendant: | NATI LLC |
| Bankruptcy Case | Sears Holding Corporation, et al. |
| Preference Period: | Jul 17, 2018 - Oct 15, 2018 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 0000744476 | 5/7/18 | $29.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008877AA | 5/14/18 | $397.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008862AA | 5/14/18 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008861AA | 5/14/18 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00009170AA | 5/14/18 | $128.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008866AA | 5/14/18 | $128.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008863AA | 5/14/18 | $121.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008779AA | 5/14/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008776AA | 5/14/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008777AA | 5/14/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008775AA | 5/14/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008778AA | 5/14/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008780AA | 5/14/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008781AA | 5/14/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008864AA | 5/14/18 | $93.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008873AA | 5/14/18 | $70.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008871AA | 5/14/18 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008868AA | 5/14/18 | $36.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008872AA | 5/14/18 | $36.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008874AA | 5/14/18 | $28.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008859AA | 5/14/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008857AA | 5/14/18 | $17.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008858AA | 5/14/18 | $17.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008865AA | 5/14/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008876AA | 5/14/18 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008860AA | 5/14/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008869AA | 5/14/18 | $9.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008875AA | 5/14/18 | $7.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008867AA | 5/14/18 | $5.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 00008870AA | 5/14/18 | $5.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 0000589242 | 7/12/18 | -$37.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90754 | $2,157.94 | 7/18/18 | 0000589231 | 7/12/18 | -$108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91638 | $924.04 | 7/19/18 | 00009298AA | 5/15/18 | $279.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91638 | $924.04 | 7/19/18 | 00009296AA | 5/15/18 | $128.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91638 | $924.04 | 7/19/18 | 00009291AA | 5/15/18 | $124.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91638 | $924.04 | 7/19/18 | 00009292AA | 5/15/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91638 | $924.04 | 7/19/18 | 00009294AA | 5/15/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91638 | $924.04 | 7/19/18 | 00009297AA | 5/15/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91638 | $924.04 | 7/19/18 | 00009295AA | 5/15/18 | $39.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91638 | $924.04 | 7/19/18 | 00009293AA | 5/15/18 | $22.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009521AA | 5/16/18 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009515AA | 5/16/18 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009597AA | 5/16/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009523AA | 5/16/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009514AA | 5/16/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009513AA | 5/16/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009512AA | 5/16/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009536AA | 5/16/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009511AA | 5/16/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009599AA | 5/16/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009598AA | 5/16/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009522AA | 5/16/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009524AA | 5/16/18 | $37.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009519AA | 5/16/18 | $36.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009520AA | 5/16/18 | $36.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009517AA | 5/16/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009525AA | 5/16/18 | $28.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009535AA | 5/16/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009516AA | 5/16/18 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92270 | $1,559.26 | 7/20/18 | 00009518AA | 5/16/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00009741AA | 5/17/18 | $125.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00009743AA | 5/17/18 | $114.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00009739AA | 5/17/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00009744AA | 5/17/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00009745AA | 5/17/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00009740AA | 5/17/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00009738AA | 5/17/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00009737AA | 5/17/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00009736AA | 5/17/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00009896AA | 5/17/18 | $79.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00009735AA | 5/17/18 | $39.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00009742AA | 5/17/18 | $8.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00009746AA | 5/17/18 | $5.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00000050AA | 5/18/18 | $128.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00000056AA | 5/18/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00000057AA | 5/18/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00000049AA | 5/18/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00000053AA | 5/18/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00000047AA | 5/18/18 | $49.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00000058AA | 5/18/18 | $36.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00000048AA | 5/18/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00000051AA | 5/18/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00000055AA | 5/18/18 | $18.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00000052AA | 5/18/18 | $15.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93230 | $1,902.72 | 7/23/18 | 00000054AA | 5/18/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000681AA | 5/21/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000129AA | 5/21/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000130AA | 5/21/18 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000134AA | 5/21/18 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000141AA | 5/21/18 | $125.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000131AA | 5/21/18 | $114.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000144AA | 5/21/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000143AA | 5/21/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000142AA | 5/21/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000146AA | 5/21/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000140AA | 5/21/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000137AA | 5/21/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000139AA | 5/21/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000138AA | 5/21/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000147AA | 5/21/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000148AA | 5/21/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000135AA | 5/21/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000133AA | 5/21/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000132AA | 5/21/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000128AA | 5/21/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000136AA | 5/21/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000229AA | 5/21/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000683AA | 5/21/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000232AA | 5/21/18 | $32.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000145AA | 5/21/18 | $31.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000228AA | 5/21/18 | $18.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000233AA | 5/21/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000234AA | 5/21/18 | $11.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000682AA | 5/21/18 | $10.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000231AA | 5/21/18 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 00000230AA | 5/21/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 0000591124 | 7/18/18 | -$34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94919 | $2,507.46 | 7/25/18 | 0000591118 | 7/18/18 | -$108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95754 | $1,009.71 | 7/26/18 | 00000738AA | 5/22/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95754 | $1,009.71 | 7/26/18 | 00000728AA | 5/22/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95754 | $1,009.71 | 7/26/18 | 00000919AA | 5/22/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95754 | $1,009.71 | 7/26/18 | 00000732AA | 5/22/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95754 | $1,009.71 | 7/26/18 | 00000731AA | 5/22/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95754 | $1,009.71 | 7/26/18 | 00000730AA | 5/22/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95754 | $1,009.71 | 7/26/18 | 00000726AA | 5/22/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95754 | $1,009.71 | 7/26/18 | 00000920AA | 5/22/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95754 | $1,009.71 | 7/26/18 | 00000734AA | 5/22/18 | $54.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95754 | $1,009.71 | 7/26/18 | 00000727AA | 5/22/18 | $26.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95754 | $1,009.71 | 7/26/18 | 00000736AA | 5/22/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95754 | $1,009.71 | 7/26/18 | 00000737AA | 5/22/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95754 | $1,009.71 | 7/26/18 | 00000733AA | 5/22/18 | $14.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95754 | $1,009.71 | 7/26/18 | 00000735AA | 5/22/18 | $11.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95754 | $1,009.71 | 7/26/18 | 00000729AA | 5/22/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96375 | $469.10 | 7/27/18 | 00000965AA | 5/23/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96375 | $469.10 | 7/27/18 | 00000972AA | 5/23/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96375 | $469.10 | 7/27/18 | 00000969AA | 5/23/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96375 | $469.10 | 7/27/18 | 00000967AA | 5/23/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96375 | $469.10 | 7/27/18 | 00000966AA | 5/23/18 | $30.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96375 | $469.10 | 7/27/18 | 00000968AA | 5/23/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001402AA | 5/24/18 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001234AA | 5/24/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001232AA | 5/24/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001231AA | 5/24/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001229AA | 5/24/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001233AA | 5/24/18 | $54.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001230AA | 5/24/18 | $20.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001235AA | 5/24/18 | $11.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001618AA | 5/25/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001476AA | 5/25/18 | $125.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001478AA | 5/25/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001482AA | 5/25/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001479AA | 5/25/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001484AA | 5/25/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001485AA | 5/25/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001477AA | 5/25/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 0000791585 | 5/25/18 | $105.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001481AA | 5/25/18 | $28.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001619AA | 5/25/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001617AA | 5/25/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001480AA | 5/25/18 | $8.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 00001483AA | 5/25/18 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97278 | $1,650.99 | 7/30/18 | 0000490165 | 7/25/18 | -$119.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001743AA | 5/29/18 | $217.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001704AA | 5/29/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00002434AA | 5/29/18 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001748AA | 5/29/18 | $128.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001737AA | 5/29/18 | $128.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001746AA | 5/29/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001749AA | 5/29/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001747AA | 5/29/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001741AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001701AA | 5/29/18 | $108.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001700AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001703AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001699AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001706AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001732AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001733AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001734AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001738AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001698AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001740AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001745AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001788AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001791AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001792AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001739AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001696AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001695AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001742AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001690AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001688AA | 5/29/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001691AA | 5/29/18 | $90.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001689AA | 5/29/18 | $79.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001708AA | 5/29/18 | $79.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001750AA | 5/29/18 | $79.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001729AA | 5/29/18 | $70.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001790AA | 5/29/18 | $48.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001692AA | 5/29/18 | $37.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001697AA | 5/29/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001787AA | 5/29/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001789AA | 5/29/18 | $31.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001694AA | 5/29/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001693AA | 5/29/18 | $18.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00009751AA | 5/29/18 | $17.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001735AA | 5/29/18 | $17.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001702AA | 5/29/18 | $17.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001705AA | 5/29/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001730AA | 5/29/18 | $15.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001707AA | 5/29/18 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001744AA | 5/29/18 | $13.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001736AA | 5/29/18 | $11.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00002435AA | 5/29/18 | $10.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001687AA | 5/29/18 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001731AA | 5/29/18 | $5.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 00001786AA | 5/29/18 | $4.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 0000594869 | 7/30/18 | -$53.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99703 | $4,131.15 | 8/2/18 | 0000493312 | 7/30/18 | -$87.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00308 | $837.92 | 8/3/18 | 00002621AA | 5/30/18 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00308 | $837.92 | 8/3/18 | 00002620AA | 5/30/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00308 | $837.92 | 8/3/18 | 00002613AA | 5/30/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00308 | $837.92 | 8/3/18 | 00002619AA | 5/30/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00308 | $837.92 | 8/3/18 | 00002612AA | 5/30/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00308 | $837.92 | 8/3/18 | 00002614AA | 5/30/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00308 | $837.92 | 8/3/18 | 00002615AA | 5/30/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00308 | $837.92 | 8/3/18 | 00002617AA | 5/30/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00308 | $837.92 | 8/3/18 | 00002610AA | 5/30/18 | $93.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00308 | $837.92 | 8/3/18 | 00002773AA | 5/30/18 | $43.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00308 | $837.92 | 8/3/18 | 00002618AA | 5/30/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00308 | $837.92 | 8/3/18 | 00002616AA | 5/30/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00308 | $837.92 | 8/3/18 | 00002611AA | 5/30/18 | $15.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00308 | $837.92 | 8/3/18 | 00002622AA | 5/30/18 | $11.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00308 | $837.92 | 8/3/18 | 00002772AA | 5/30/18 | $11.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00308 | $837.92 | 8/3/18 | 0000595282 | 7/31/18 | -$108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00308 | $837.92 | 8/3/18 | 0000795426 | 8/1/18 | -$189.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00002855AA | 5/31/18 | $159.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00002858AA | 5/31/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00002853AA | 5/31/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00002862AA | 5/31/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00002849AA | 5/31/18 | $125.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00002859AA | 5/31/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00002861AA | 5/31/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00002854AA | 5/31/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00002850AA | 5/31/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00002856AA | 5/31/18 | $31.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00002852AA | 5/31/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00002857AA | 5/31/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00002893AA | 5/31/18 | $10.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00002860AA | 5/31/18 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00002851AA | 5/31/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00003144AA | 6/1/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00003158AA | 6/1/18 | $128.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00003152AA | 6/1/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00003161AA | 6/1/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00003153AA | 6/1/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00003150AA | 6/1/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00003148AA | 6/1/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00003146AA | 6/1/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00003143AA | 6/1/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00003156AA | 6/1/18 | $34.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00003160AA | 6/1/18 | $17.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01214 | $2,292.51 | 8/6/18 | 00003155AA | 6/1/18 | $8.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003327AA | 6/4/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003324AA | 6/4/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003350AA | 6/4/18 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003342AA | 6/4/18 | $128.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003343AA | 6/4/18 | $128.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003344AA | 6/4/18 | $128.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003338AA | 6/4/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003341AA | 6/4/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003339AA | 6/4/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003337AA | 6/4/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003336AA | 6/4/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003335AA | 6/4/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003334AA | 6/4/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003332AA | 6/4/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003331AA | 6/4/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003330AA | 6/4/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003329AA | 6/4/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003333AA | 6/4/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003340AA | 6/4/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003323AA | 6/4/18 | $54.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003349AA | 6/4/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003326AA | 6/4/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003328AA | 6/4/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003348AA | 6/4/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003347AA | 6/4/18 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003325AA | 6/4/18 | $10.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003346AA | 6/4/18 | $9.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02770 | $2,435.55 | 8/8/18 | 00003345AA | 6/4/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03549 | $943.97 | 8/9/18 | 00003918AA | 6/5/18 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03549 | $943.97 | 8/9/18 | 00003908AA | 6/5/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03549 | $943.97 | 8/9/18 | 00003907AA | 6/5/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03549 | $943.97 | 8/9/18 | 00003906AA | 6/5/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03549 | $943.97 | 8/9/18 | 00003903AA | 6/5/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03549 | $943.97 | 8/9/18 | 00003905AA | 6/5/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03549 | $943.97 | 8/9/18 | 00003904AA | 6/5/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03549 | $943.97 | 8/9/18 | 00003913AA | 6/5/18 | $93.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03549 | $943.97 | 8/9/18 | 00004033AA | 6/5/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03549 | $943.97 | 8/9/18 | 00003916AA | 6/5/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03549 | $943.97 | 8/9/18 | 00003917AA | 6/5/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03549 | $943.97 | 8/9/18 | 00004032AA | 6/5/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03549 | $943.97 | 8/9/18 | 00003911AA | 6/5/18 | $18.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03549 | $943.97 | 8/9/18 | 00003914AA | 6/5/18 | $8.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03549 | $943.97 | 8/9/18 | 00003915AA | 6/5/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03549 | $943.97 | 8/9/18 | 00003912AA | 6/5/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03549 | $943.97 | 8/9/18 | 0000496329 | 8/6/18 | -$119.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04152 | $906.11 | 8/10/18 | 00004152AA | 6/6/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04152 | $906.11 | 8/10/18 | 00004153AA | 6/6/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04152 | $906.11 | 8/10/18 | 00004155AA | 6/6/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04152 | $906.11 | 8/10/18 | 00004274AA | 6/6/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04152 | $906.11 | 8/10/18 | 00004154AA | 6/6/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04152 | $906.11 | 8/10/18 | 00004156AA | 6/6/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04152 | $906.11 | 8/10/18 | 00004158AA | 6/6/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04152 | $906.11 | 8/10/18 | 00004157AA | 6/6/18 | $37.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04152 | $906.11 | 8/10/18 | 00004148AA | 6/6/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04152 | $906.11 | 8/10/18 | 00004149AA | 6/6/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04152 | $906.11 | 8/10/18 | 00004150AA | 6/6/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04152 | $906.11 | 8/10/18 | 00004147AA | 6/6/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04152 | $906.11 | 8/10/18 | 00004151AA | 6/6/18 | $5.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004384AA | 6/7/18 | $186.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004376AA | 6/7/18 | $125.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004379AA | 6/7/18 | $121.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004544AA | 6/7/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004545AA | 6/7/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004383AA | 6/7/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004382AA | 6/7/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004380AA | 6/7/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004378AA | 6/7/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004377AA | 6/7/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004373AA | 6/7/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004375AA | 6/7/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004381AA | 6/7/18 | $31.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004372AA | 6/7/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004374AA | 6/7/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004371AA | 6/7/18 | -$13.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004610AA | 6/8/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004635AA | 6/8/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004611AA | 6/8/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004606AA | 6/8/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004636AA | 6/8/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004607AA | 6/8/18 | $107.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004605AA | 6/8/18 | $49.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004609AA | 6/8/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05065 | $2,286.62 | 8/13/18 | 00004608AA | 6/8/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 0000795426 | 6/12/18 | $189.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004807AA | 6/12/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00005502AA | 6/12/18 | $153.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00005500AA | 6/12/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004818AA | 6/12/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00005496AA | 6/12/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004803AA | 6/12/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004813AA | 6/12/18 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004806AA | 6/12/18 | $128.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00005498AA | 6/12/18 | $114.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004817AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004819AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004824AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004825AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004830AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00005504AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004833AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00005497AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004834AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00005435AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00005436AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00005437AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00005499AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00005495AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004831AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004804AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004800AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004798AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004797AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004808AA | 6/12/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004814AA | 6/12/18 | $69.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004815AA | 6/12/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004820AA | 6/12/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004799AA | 6/12/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00005501AA | 6/12/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004822AA | 6/12/18 | $27.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004823AA | 6/12/18 | $27.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004827AA | 6/12/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004810AA | 6/12/18 | $18.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004816AA | 6/12/18 | $18.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004805AA | 6/12/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004828AA | 6/12/18 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004832AA | 6/12/18 | $11.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004802AA | 6/12/18 | $11.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004829AA | 6/12/18 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004811AA | 6/12/18 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004812AA | 6/12/18 | $6.75 |

NATI LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004809AA | 6/12/18 | $5.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004826AA | 6/12/18 | $5.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00005503AA | 6/12/18 | $5.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004821AA | 6/12/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 00004801AA | 6/12/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 0000500719 | 8/9/18 | -$94.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07535 | $3,837.44 | 8/16/18 | 0000502652 | 8/13/18 | -$153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08140 | $524.05 | 8/17/18 | 00005727AA | 6/13/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08140 | $524.05 | 8/17/18 | 00005724AA | 6/13/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08140 | $524.05 | 8/17/18 | 00005728AA | 6/13/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08140 | $524.05 | 8/17/18 | 00005730AA | 6/13/18 | $54.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08140 | $524.05 | 8/17/18 | 00005725AA | 6/13/18 | $53.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08140 | $524.05 | 8/17/18 | 00005726AA | 6/13/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08140 | $524.05 | 8/17/18 | 00005732AA | 6/13/18 | $22.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08140 | $524.05 | 8/17/18 | 00005729AA | 6/13/18 | $18.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08140 | $524.05 | 8/17/18 | 00005731AA | 6/13/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006039AA | 6/14/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006036AA | 6/14/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006092AA | 6/14/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006041AA | 6/14/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006034AA | 6/14/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006091AA | 6/14/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006030AA | 6/14/18 | $54.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006090AA | 6/14/18 | $53.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006042AA | 6/14/18 | $37.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006038AA | 6/14/18 | $36.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006035AA | 6/14/18 | $36.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006037AA | 6/14/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006040AA | 6/14/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006031AA | 6/14/18 | $30.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006032AA | 6/14/18 | $11.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006033AA | 6/14/18 | $5.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006322AA | 6/15/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006317AA | 6/15/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006315AA | 6/15/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006320AA | 6/15/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006321AA | 6/15/18 | $28.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006316AA | 6/15/18 | $16.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006314AA | 6/15/18 | $13.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006318AA | 6/15/18 | $11.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 00006319AA | 6/15/18 | $8.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 0000508502 | 8/15/18 | -$119.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09068 | $1,285.08 | 8/20/18 | 0000509767 | 8/15/18 | -$204.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006659AA | 6/18/18 | $176.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006662AA | 6/18/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006589AA | 6/18/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006586AA | 6/18/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006583AA | 6/18/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006658AA | 6/18/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006664AA | 6/18/18 | $125.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006584AA | 6/18/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006661AA | 6/18/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006588AA | 6/18/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006592AA | 6/18/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006593AA | 6/18/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006594AA | 6/18/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006591AA | 6/18/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006595AA | 6/18/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00007172AA | 6/18/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006603AA | 6/18/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006597AA | 6/18/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006599AA | 6/18/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006602AA | 6/18/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006600AA | 6/18/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006601AA | 6/18/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006596AA | 6/18/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006587AA | 6/18/18 | $79.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00007173AA | 6/18/18 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006660AA | 6/18/18 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006588AA | 6/18/18 | $37.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006585AA | 6/18/18 | $37.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006657AA | 6/18/18 | $36.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006609AA | 6/18/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006590AA | 6/18/18 | $28.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006607AA | 6/18/18 | $22.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006663AA | 6/18/18 | $16.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006608AA | 6/18/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006615AA | 6/18/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006605AA | 6/18/18 | $11.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006604AA | 6/18/18 | $11.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006614AA | 6/18/18 | $11.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006612AA | 6/18/18 | $9.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006611AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006610AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006606AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10752 | $3,323.91 | 8/22/18 | 00006613AA | 6/18/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007356AA | 6/19/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007592AA | 6/19/18 | $113.20 |

NATI LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                             Exhibit A                             P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007361AA | 6/19/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007365AA | 6/19/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007352AA | 6/19/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007366AA | 6/19/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007367AA | 6/19/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007591AA | 6/19/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007359AA | 6/19/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007590AA | 6/19/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007364AA | 6/19/18 | $93.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007360AA | 6/19/18 | $54.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007350AA | 6/19/18 | $49.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007363AA | 6/19/18 | $37.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007351AA | 6/19/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007353AA | 6/19/18 | $28.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007354AA | 6/19/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007362AA | 6/19/18 | $26.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007355AA | 6/19/18 | $23.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007357AA | 6/19/18 | $17.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007349AA | 6/19/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11481 | $1,560.50 | 8/23/18 | 00007358AA | 6/19/18 | $11.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007647AA | 6/20/18 | $186.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007658AA | 6/20/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007649AA | 6/20/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007645AA | 6/20/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007653AA | 6/20/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007907AA | 6/20/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007906AA | 6/20/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007905AA | 6/20/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007656AA | 6/20/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007655AA | 6/20/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007651AA | 6/20/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007648AA | 6/20/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007654AA | 6/20/18 | $79.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007657AA | 6/20/18 | $37.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007652AA | 6/20/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007644AA | 6/20/18 | $31.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007650AA | 6/20/18 | $28.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007646AA | 6/20/18 | $17.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12092 | $1,708.41 | 8/24/18 | 00007643AA | 6/20/18 | $11.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00008107AA | 6/21/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00008106AA | 6/21/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00007966AA | 6/21/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00007963AA | 6/21/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00008108AA | 6/21/18 | $108.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00007964AA | 6/21/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00007967AA | 6/21/18 | $53.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00007973AA | 6/21/18 | $52.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00007970AA | 6/21/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00007968AA | 6/21/18 | $27.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00007969AA | 6/21/18 | $13.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00007965AA | 6/21/18 | $5.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00007972AA | 6/21/18 | $5.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00007971AA | 6/21/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00008204AA | 6/22/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00008335AA | 6/22/18 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00008198AA | 6/22/18 | $124.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00008337AA | 6/22/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00008336AA | 6/22/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00008199AA | 6/22/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00008200AA | 6/22/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00008197AA | 6/22/18 | $79.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00008201AA | 6/22/18 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00008202AA | 6/22/18 | $53.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00008339AA | 6/22/18 | $53.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00008203AA | 6/22/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00008206AA | 6/22/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00008338AA | 6/22/18 | $20.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13103 | $2,070.68 | 8/27/18 | 00008205AA | 6/22/18 | $17.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 0000798737 | 6/25/18 | $277.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008477AA | 6/25/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008464AA | 6/25/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008461AA | 6/25/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008449AA | 6/25/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008841AA | 6/25/18 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008468AA | 6/25/18 | $125.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008460AA | 6/25/18 | $125.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008475AA | 6/25/18 | $125.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008454AA | 6/25/18 | $124.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008465AA | 6/25/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008467AA | 6/25/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008466AA | 6/25/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008476AA | 6/25/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008459AA | 6/25/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008457AA | 6/25/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008839AA | 6/25/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008453AA | 6/25/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008452AA | 6/25/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008450AA | 6/25/18 | $108.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008473AA | 6/25/18 | $76.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008448AA | 6/25/18 | $69.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008447AA | 6/25/18 | $54.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008456AA | 6/25/18 | $53.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008840AA | 6/25/18 | $53.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008471AA | 6/25/18 | $53.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008458AA | 6/25/18 | $49.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008451AA | 6/25/18 | $37.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008445AA | 6/25/18 | $36.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008474AA | 6/25/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008472AA | 6/25/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008446AA | 6/25/18 | $22.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008470AA | 6/25/18 | $17.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008842AA | 6/25/18 | $17.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008843AA | 6/25/18 | $16.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008469AA | 6/25/18 | $16.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008455AA | 6/25/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008444AA | 6/25/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008462AA | 6/25/18 | $10.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14791 | $3,315.14 | 8/29/18 | 00008463AA | 6/25/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15577 | $419.14 | 8/30/18 | 00008958AA | 6/26/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15577 | $419.14 | 8/30/18 | 00009077AA | 6/26/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15577 | $419.14 | 8/30/18 | 00009076AA | 6/26/18 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15577 | $419.14 | 8/30/18 | 00008966AA | 6/26/18 | $53.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15577 | $419.14 | 8/30/18 | 00008961AA | 6/26/18 | $52.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15577 | $419.14 | 8/30/18 | 00008964AA | 6/26/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15577 | $419.14 | 8/30/18 | 00008967AA | 6/26/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15577 | $419.14 | 8/30/18 | 00008960AA | 6/26/18 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15577 | $419.14 | 8/30/18 | 00008959AA | 6/26/18 | $16.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15577 | $419.14 | 8/30/18 | 00008963AA | 6/26/18 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15577 | $419.14 | 8/30/18 | 00008962AA | 6/26/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15577 | $419.14 | 8/30/18 | 00008965AA | 6/26/18 | $8.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15577 | $419.14 | 8/30/18 | 0000603629 | 8/27/18 | -$108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15577 | $419.14 | 8/30/18 | 0000515207 | 8/27/18 | -$165.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009216AA | 6/27/18 | $279.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009215AA | 6/27/18 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009091AA | 6/27/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009088AA | 6/27/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009099AA | 6/27/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009213AA | 6/27/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009089AA | 6/27/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009214AA | 6/27/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009101AA | 6/27/18 | $76.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009098AA | 6/27/18 | $61.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009100AA | 6/27/18 | $53.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009095AA | 6/27/18 | $53.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009090AA | 6/27/18 | $52.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009096AA | 6/27/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009097AA | 6/27/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009102AA | 6/27/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009093AA | 6/27/18 | $17.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009094AA | 6/27/18 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 00009092AA | 6/27/18 | $13.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16140 | $1,372.15 | 8/31/18 | 0000516784 | 8/28/18 | -$153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009396AA | 6/28/18 | $153.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009443AA | 6/28/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009445AA | 6/28/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009444AA | 6/28/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009442AA | 6/28/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009400AA | 6/28/18 | $108.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009399AA | 6/28/18 | $107.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009402AA | 6/28/18 | $107.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009403AA | 6/28/18 | $107.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009398AA | 6/28/18 | $62.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009446AA | 6/28/18 | $53.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009401AA | 6/28/18 | $53.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009404AA | 6/28/18 | $34.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009406AA | 6/28/18 | $11.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009405AA | 6/28/18 | $8.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009395AA | 6/28/18 | $7.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009397AA | 6/28/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009614AA | 6/29/18 | $150.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009611AA | 6/29/18 | $113.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009613AA | 6/29/18 | $93.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009610AA | 6/29/18 | $49.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009609AA | 6/29/18 | $37.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17109 | $1,721.03 | 9/4/18 | 00009612AA | 6/29/18 | $16.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18059 | $557.90 | 9/5/18 | 0000800082 | 7/2/18 | $557.90 |

Totals:    27 transfer(s),  $47,710.48