| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendant: | **NES Jewelry, Inc.** | | | | | | |
| Bankruptcy Case | **Sears Holding Corporation, et al.** | | | | | | |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** | | | | | | |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042302 | 5/9/18 | $321.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042240 | 5/9/18 | $289.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042183 | 5/9/18 | $289.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042201 | 5/9/18 | $289.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042234 | 5/9/18 | $289.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042217 | 5/9/18 | $289.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042131 | 5/9/18 | $289.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042278 | 5/9/18 | $289.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042280 | 5/9/18 | $289.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042315 | 5/9/18 | $289.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042308 | 5/9/18 | $245.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042273 | 5/9/18 | $225.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042255 | 5/9/18 | $225.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042304 | 5/9/18 | $225.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042180 | 5/9/18 | $225.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042228 | 5/9/18 | $225.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042220 | 5/9/18 | $225.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042215 | 5/9/18 | $225.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042189 | 5/9/18 | $225.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042185 | 5/9/18 | $225.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042182 | 5/9/18 | $225.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042244 | 5/9/18 | $225.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042161 | 5/9/18 | $225.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042137 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042135 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042298 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042252 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042208 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042145 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042291 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042288 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042222 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042223 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042118 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042227 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042204 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042230 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042231 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042136 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042130 | 5/9/18 | $193.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042221 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042261 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042133 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042248 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042225 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042309 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042170 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042174 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042175 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042176 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042321 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042120 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042206 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042159 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042126 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042158 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042188 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042196 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042160 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042197 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042194 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042123 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042192 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042150 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042312 | 5/9/18 | $160.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042202 | 5/9/18 | $160.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042263 | 5/9/18 | $160.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042297 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042296 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042289 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042132 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042337 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042307 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042338 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042253 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042275 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042214 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042167 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042171 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042178 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042179 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042181 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042199 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042213 | 5/9/18 | $128.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042301 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042138 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042166 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042239 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042242 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042134 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042254 | 5/9/18 | $106.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042200 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042247 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042334 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042325 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042245 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042318 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042267 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042184 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042193 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042271 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042205 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042303 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042279 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042299 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042146 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042237 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042249 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042340 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042286 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042285 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042129 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042124 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042322 | 5/9/18 | $91.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042314 | 5/9/18 | $91.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042207 | 5/9/18 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042274 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042294 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042293 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042292 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042290 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042284 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042282 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042119 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042276 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042269 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042264 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042260 | 5/9/18 | $64.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042259 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042258 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042257 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042251 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042277 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042326 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042232 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042335 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042333 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042332 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042331 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042330 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042329 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042305 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042327 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042339 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042324 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042323 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042320 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042319 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042317 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042241 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042316 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042328 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042187 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042250 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042156 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042162 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042163 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042164 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042165 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042168 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042153 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042177 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042151 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042191 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042195 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042198 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042209 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042210 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042219 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042224 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042173 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042128 | 5/9/18 | $64.35 |

# Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042336 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042121 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042238 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042235 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042122 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042300 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042229 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042155 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042127 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042246 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042139 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042140 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042143 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042144 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042147 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042148 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042149 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042226 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042281 | 5/9/18 | $43.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | DI042256 | 5/9/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | IN-1031322 | 6/1/18 | $664.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | IN-1032850 | 6/6/18 | $1,250.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | IN-1039138 | 6/19/18 | $1,843.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | IN-1039094 | 6/19/18 | $50.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | 6709855000-1 | 6/27/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | 6715095000-1 | 6/27/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | 8361D006334247 | 6/27/18 | -$150.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | 9319020792 | 6/29/18 | -$8.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979937 | $28,211.97 | 7/17/18 | 8710K88474923 | 7/4/18 | -$6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | DI038732 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | DI038909 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | DI042190 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | IN-1032642 | 6/6/18 | $3,393.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | IN-1040676 | 6/26/18 | $2,705.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | IN-1040593 | 6/26/18 | $111.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | IN-1040676 | 6/26/18 | $108.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | 4123036131 | 6/29/18 | -$8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | 6764685000-1 | 7/2/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | 6765945000-1 | 7/2/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | IN-1042201 | 7/3/18 | $1,576.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | IN-1042190 | 7/3/18 | $243.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | IN-1042699 | 7/5/18 | $2,751.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | MA18186714992 | 7/5/18 | -$7,191.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | 8710K88476208 | 7/6/18 | -$16.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | 8710K88477699 | 7/12/18 | -$6.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | 8710K88480355 | 7/13/18 | -$6.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | 8710K88478521 | 7/13/18 | -$17.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | 8710K88483549 | 7/14/18 | -$2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | 8710K88481912 | 7/14/18 | -$5.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | 8710K88483871 | 7/18/18 | -$13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986704 | $3,736.37 | 7/31/18 | 8710K88486250 | 7/19/18 | -$15.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990161 | $11,461.70 | 8/9/18 | DI039939 | 5/7/18 | $626.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990161 | $11,461.70 | 8/9/18 | DI039939 | 5/7/18 | -$696.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990161 | $11,461.70 | 8/9/18 | DI040926 | 5/9/18 | $6,162.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990161 | $11,461.70 | 8/9/18 | IN-1031485 | 6/4/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990161 | $11,461.70 | 8/9/18 | IN-1032850 | 6/6/18 | $3,691.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990161 | $11,461.70 | 8/9/18 | IN-1032792 | 6/6/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990161 | $11,461.70 | 8/9/18 | IN-1032669 | 6/6/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990161 | $11,461.70 | 8/9/18 | IN-1032820 | 6/6/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990161 | $11,461.70 | 8/9/18 | IN-1033490 | 6/7/18 | $148.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990161 | $11,461.70 | 8/9/18 | IN-1043888 | 7/9/18 | $1,478.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990161 | $11,461.70 | 8/9/18 | IN-1043860 | 7/9/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990161 | $11,461.70 | 8/9/18 | 6907505000-1 | 7/16/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990161 | $11,461.70 | 8/9/18 | 8710K88487342 | 7/25/18 | -$2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990161 | $11,461.70 | 8/9/18 | 8710K88488458 | 7/25/18 | -$19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038407 | 5/1/18 | $529.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038518 | 5/1/18 | $210.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038482 | 5/1/18 | $210.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038422 | 5/1/18 | $192.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038544 | 5/1/18 | $192.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038684 | 5/1/18 | $119.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038671 | 5/1/18 | $119.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038424 | 5/1/18 | $114.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038514 | 5/1/18 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038639 | 5/1/18 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038454 | 5/1/18 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038565 | 5/1/18 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038369 | 5/1/18 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038440 | 5/1/18 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038521 | 5/1/18 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038582 | 5/1/18 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038540 | 5/1/18 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038546 | 5/1/18 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038880 | 5/1/18 | $79.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038861 | 5/1/18 | $79.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038839 | 5/1/18 | $79.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038846 | 5/1/18 | $79.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038882 | 5/1/18 | $79.65 |

NES Jewelry, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038723 | 5/1/18 | $66.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038927 | 5/1/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038849 | 5/1/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038907 | 5/1/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038851 | 5/1/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038798 | 5/1/18 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038874 | 5/1/18 | $39.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI039032 | 5/1/18 | $39.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038842 | 5/1/18 | $39.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038718 | 5/1/18 | $39.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI039031 | 5/1/18 | $39.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038516 | 5/1/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038567 | 5/1/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038591 | 5/1/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038538 | 5/1/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038522 | 5/1/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038599 | 5/1/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038616 | 5/1/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038624 | 5/1/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038630 | 5/1/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038548 | 5/1/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038401 | 5/1/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038373 | 5/1/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038398 | 5/1/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038366 | 5/1/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038946 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038944 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038750 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038885 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038831 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI039002 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038941 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038772 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038687 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038786 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038776 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038691 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038650 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038905 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038646 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038654 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038728 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038649 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038895 | 5/1/18 | $26.55 |

NES Jewelry, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020            Exhibit A            P. 7

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038645 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038872 | 5/1/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038654 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038786 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038687 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038650 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038872 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038728 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI039002 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038905 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038646 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038776 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038831 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038645 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038649 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038941 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038772 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038946 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038750 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038885 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038895 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038691 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038944 | 5/1/18 | -$29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038548 | 5/1/18 | -$39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038567 | 5/1/18 | -$39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038624 | 5/1/18 | -$39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038522 | 5/1/18 | -$39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038591 | 5/1/18 | -$39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038538 | 5/1/18 | -$39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038366 | 5/1/18 | -$39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038373 | 5/1/18 | -$39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038630 | 5/1/18 | -$39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038398 | 5/1/18 | -$39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038599 | 5/1/18 | -$39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038401 | 5/1/18 | -$39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038616 | 5/1/18 | -$39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038516 | 5/1/18 | -$39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038718 | 5/1/18 | -$44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038842 | 5/1/18 | -$44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI039032 | 5/1/18 | -$44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038874 | 5/1/18 | -$44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI039031 | 5/1/18 | -$44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038851 | 5/1/18 | -$59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038927 | 5/1/18 | -$59.00 |

NES Jewelry, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038907 | 5/1/18 | -$59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038849 | 5/1/18 | -$59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038798 | 5/1/18 | -$59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038723 | 5/1/18 | -$73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038861 | 5/1/18 | -$88.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038846 | 5/1/18 | -$88.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038880 | 5/1/18 | -$88.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038882 | 5/1/18 | -$88.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038839 | 5/1/18 | -$88.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038454 | 5/1/18 | -$107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038565 | 5/1/18 | -$107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038521 | 5/1/18 | -$107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038639 | 5/1/18 | -$107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038540 | 5/1/18 | -$107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038514 | 5/1/18 | -$107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038582 | 5/1/18 | -$107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038546 | 5/1/18 | -$107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038369 | 5/1/18 | -$107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038440 | 5/1/18 | -$107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038424 | 5/1/18 | -$126.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038671 | 5/1/18 | -$132.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038684 | 5/1/18 | -$132.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038422 | 5/1/18 | -$214.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038544 | 5/1/18 | -$214.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038482 | 5/1/18 | -$233.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038518 | 5/1/18 | -$233.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI038407 | 5/1/18 | -$588.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | DI039939 | 5/7/18 | $696.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047682 | 7/20/18 | $18,130.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047400 | 7/20/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047603 | 7/20/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047584 | 7/20/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047511 | 7/20/18 | $114.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047645 | 7/20/18 | $114.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047646 | 7/20/18 | $114.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047662 | 7/20/18 | $114.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047631 | 7/20/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047472 | 7/20/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047435 | 7/20/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047634 | 7/20/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047626 | 7/20/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047510 | 7/20/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047577 | 7/20/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047578 | 7/20/18 | $76.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047613 | 7/20/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047614 | 7/20/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047618 | 7/20/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047406 | 7/20/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | IN-1047617 | 7/20/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | 8710K88489636 | 7/27/18 | -$9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | 8710K88490837 | 7/27/18 | -$18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | 8361D006389101 | 7/27/18 | -$51.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | 8710K88491711 | 7/28/18 | -$6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | 5382775000-1 | 7/31/18 | -$5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993809 | $20,072.20 | 8/16/18 | 8710K88492413 | 8/1/18 | -$60.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1047662 | 7/20/18 | $420.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1047662 | 7/20/18 | -$467.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1047986 | 7/23/18 | $4,331.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1047981 | 7/23/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049717 | 7/26/18 | $3,412.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049638 | 7/26/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049435 | 7/26/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049619 | 7/26/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049681 | 7/26/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049680 | 7/26/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049697 | 7/26/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049546 | 7/26/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049649 | 7/26/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049669 | 7/26/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049666 | 7/26/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049661 | 7/26/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049652 | 7/26/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049613 | 7/26/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049612 | 7/26/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049545 | 7/26/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049648 | 7/26/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049470 | 7/26/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049441 | 7/26/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049653 | 7/26/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1049507 | 7/26/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1050588 | 7/27/18 | $952.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1050493 | 7/27/18 | $680.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1050581 | 7/27/18 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | IN-1050492 | 7/27/18 | $87.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | 8710K88494961 | 8/3/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997864 | $9,929.47 | 8/23/18 | 8710K88495517 | 8/9/18 | -$17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042311 | 5/9/18 | $289.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042243 | 5/9/18 | $248.85 |

NES Jewelry, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                         Exhibit A                         P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042154 | 5/9/18 | $245.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042310 | 5/9/18 | $225.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042186 | 5/9/18 | $220.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042172 | 5/9/18 | $198.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042216 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042265 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042262 | 5/9/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042268 | 5/9/18 | $187.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042141 | 5/9/18 | $160.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042212 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042266 | 5/9/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042270 | 5/9/18 | $123.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042218 | 5/9/18 | $123.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042306 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042203 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042157 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042236 | 5/9/18 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042142 | 5/9/18 | $91.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042295 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042233 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042287 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042211 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042152 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042313 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042272 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042125 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042283 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042169 | 5/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042287 | 5/9/18 | -$71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042125 | 5/9/18 | -$71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042295 | 5/9/18 | -$71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042233 | 5/9/18 | -$71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042152 | 5/9/18 | -$71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042211 | 5/9/18 | -$71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042313 | 5/9/18 | -$71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042169 | 5/9/18 | -$71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042283 | 5/9/18 | -$71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042272 | 5/9/18 | -$71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042142 | 5/9/18 | -$101.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042236 | 5/9/18 | -$107.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042306 | 5/9/18 | -$107.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042157 | 5/9/18 | -$107.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042203 | 5/9/18 | -$107.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042270 | 5/9/18 | -$137.00 |

NES Jewelry, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                          Exhibit A                                          P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042218 | 5/9/18 | -$137.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042212 | 5/9/18 | -$143.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042266 | 5/9/18 | -$143.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042141 | 5/9/18 | -$178.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042268 | 5/9/18 | -$208.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042265 | 5/9/18 | -$214.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042216 | 5/9/18 | -$214.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042262 | 5/9/18 | -$214.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042172 | 5/9/18 | -$220.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042186 | 5/9/18 | -$245.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042310 | 5/9/18 | -$250.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042154 | 5/9/18 | -$272.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042243 | 5/9/18 | -$276.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI042311 | 5/9/18 | -$321.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047402 | 6/21/18 | $345.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047379 | 6/21/18 | $297.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047433 | 6/21/18 | $297.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047346 | 6/21/18 | $282.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047394 | 6/21/18 | $280.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047299 | 6/21/18 | $270.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047465 | 6/21/18 | $257.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047403 | 6/21/18 | $257.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047382 | 6/21/18 | $241.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047377 | 6/21/18 | $232.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047343 | 6/21/18 | $232.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047463 | 6/21/18 | $231.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047301 | 6/21/18 | $191.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047412 | 6/21/18 | $191.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047324 | 6/21/18 | $191.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047291 | 6/21/18 | $191.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047453 | 6/21/18 | $191.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047384 | 6/21/18 | $191.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047475 | 6/21/18 | $191.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047357 | 6/21/18 | $191.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047386 | 6/21/18 | $182.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047421 | 6/21/18 | $158.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047430 | 6/21/18 | $147.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047490 | 6/21/18 | $147.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047441 | 6/21/18 | $147.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047344 | 6/21/18 | $147.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047409 | 6/21/18 | $147.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047300 | 6/21/18 | $147.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047468 | 6/21/18 | $147.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047436 | 6/21/18 | $114.03 |

NES Jewelry, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047385 | 6/21/18 | $114.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047479 | 6/21/18 | $114.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047356 | 6/21/18 | $114.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047425 | 6/21/18 | $114.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047311 | 6/21/18 | $114.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047467 | 6/21/18 | $114.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047302 | 6/21/18 | $114.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047392 | 6/21/18 | $114.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047488 | 6/21/18 | $114.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047400 | 6/21/18 | $114.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047396 | 6/21/18 | $107.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047437 | 6/21/18 | $77.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047328 | 6/21/18 | $77.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047478 | 6/21/18 | $77.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047307 | 6/21/18 | $73.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047372 | 6/21/18 | $73.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047445 | 6/21/18 | $73.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047432 | 6/21/18 | $73.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047485 | 6/21/18 | $73.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | DI047318 | 6/21/18 | $9.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | IN-1052391 | 8/3/18 | $1,196.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | IN-1052375 | 8/3/18 | $77.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | 8710K88497091 | 8/10/18 | -$30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | 8710K88499570 | 8/11/18 | -$30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | 8710K88501344 | 8/15/18 | -$9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | 8710K88502594 | 8/15/18 | -$42.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | 8710K88507590 | 8/16/18 | -$4.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | 8710K88505353 | 8/16/18 | -$33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001282 | $8,740.47 | 9/3/18 | 8710K88504028 | 8/16/18 | -$35.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004729 | $48,914.74 | 9/10/18 | IN-1052587 | 8/6/18 | $1,360.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004729 | $48,914.74 | 9/10/18 | IN-1057083 | 8/12/18 | $22,925.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004729 | $48,914.74 | 9/10/18 | IN-1056595 | 8/12/18 | $20,380.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004729 | $48,914.74 | 9/10/18 | IN-1056586 | 8/12/18 | $2,254.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004729 | $48,914.74 | 9/10/18 | IN-1056183 | 8/12/18 | $1,768.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004729 | $48,914.74 | 9/10/18 | IN-1056502 | 8/12/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004729 | $48,914.74 | 9/10/18 | IN-1056011 | 8/12/18 | $123.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004729 | $48,914.74 | 9/10/18 | 7192965000-1 | 8/14/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004729 | $48,914.74 | 9/10/18 | 8710K88510721 | 8/18/18 | -$2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004729 | $48,914.74 | 9/10/18 | 8710K88509634 | 8/18/18 | -$35.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004729 | $48,914.74 | 9/10/18 | 8710K88511807 | 8/22/18 | -$8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008240 | $15,706.68 | 9/17/18 | IN-1056203 | 8/12/18 | $14,479.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008240 | $15,706.68 | 9/17/18 | IN-1058143 | 8/13/18 | $1,208.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008240 | $15,706.68 | 9/17/18 | IN-1058131 | 8/13/18 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008240 | $15,706.68 | 9/17/18 | 4928025696 | 8/22/18 | -$11.01 |

NES Jewelry, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020                                              Exhibit A                                              P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008240 | $15,706.68 | 9/17/18 | 8710K88513009 | 8/24/18 | -$15.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008240 | $15,706.68 | 9/17/18 | 8710K88514144 | 8/25/18 | -$7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008240 | $15,706.68 | 9/17/18 | 8710K88514446 | 8/28/18 | -$2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008240 | $15,706.68 | 9/17/18 | 8710K88517044 | 8/30/18 | -$8.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008240 | $15,706.68 | 9/17/18 | 8710K88515439 | 8/30/18 | -$11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012288 | $1,471.35 | 9/24/18 | IN-1062802 | 8/20/18 | $1,414.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012288 | $1,471.35 | 9/24/18 | IN-1062795 | 8/20/18 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012288 | $1,471.35 | 9/24/18 | 8710K88518679 | 8/31/18 | -$5.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012288 | $1,471.35 | 9/24/18 | 8710K88519231 | 8/31/18 | -$34.54 |

Totals:    9 transfer(s),    $148,244.95