| | | |
|---|---|---|
| Defendant: | **Oakleaf Waste Management LLC** | |
| Bankruptcy Case | **Sears Holding Corporation, et al.** | |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** | |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $4,630.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $2,609.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $2,560.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $1,908.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $1,859.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $1,784.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $1,720.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $1,506.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775463 | 5/30/18 | $1,477.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $1,276.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $1,115.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $1,031.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $978.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $960.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $949.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $940.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $939.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $936.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $893.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $873.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $859.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $848.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $797.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $794.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $779.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $778.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $777.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $758.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $744.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $728.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $696.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $693.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $666.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $664.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $660.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $625.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $591.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $589.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $572.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $561.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $556.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $554.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $540.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $540.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $536.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $535.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $531.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $515.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $511.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $509.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $487.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $482.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $479.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949115 | 5/30/18 | $476.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949070 | 5/30/18 | $476.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $474.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $471.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $471.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $464.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $463.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $453.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $446.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $440.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $439.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $435.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $422.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $415.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $414.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $408.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $408.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $406.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $400.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $399.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $388.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $386.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $384.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $380.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $374.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $360.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $351.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $349.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949010 | 5/30/18 | $348.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $346.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $342.75 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $339.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $336.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $332.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $328.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $316.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $315.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $310.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $307.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $302.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $301.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $299.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $297.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $289.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $287.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $278.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $278.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949096 | 5/30/18 | $265.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $264.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $252.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $251.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $251.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $245.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775463 | 5/30/18 | $240.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $239.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949087 | 5/30/18 | $233.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $233.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949092 | 5/30/18 | $230.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $230.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $223.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949031 | 5/30/18 | $220.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $213.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $203.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949054 | 5/30/18 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949029 | 5/30/18 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949047 | 5/30/18 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949053 | 5/30/18 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949060 | 5/30/18 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $199.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $197.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $196.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $195.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $188.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949043 | 5/30/18 | $182.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $180.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $175.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949074 | 5/30/18 | $172.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949016 | 5/30/18 | $168.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949042 | 5/30/18 | $165.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $164.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $157.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949003 | 5/30/18 | $152.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $152.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $142.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949079 | 5/30/18 | $138.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $138.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949009 | 5/30/18 | $138.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949067 | 5/30/18 | $137.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $137.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949048 | 5/30/18 | $136.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949110 | 5/30/18 | $136.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949113 | 5/30/18 | $136.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949069 | 5/30/18 | $136.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949081 | 5/30/18 | $136.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $133.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949076 | 5/30/18 | $132.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $130.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949001 | 5/30/18 | $128.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949017 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949083 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949103 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949033 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949027 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949006 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949040 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949038 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949008 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949035 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949080 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949059 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949046 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949061 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949090 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949066 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949068 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949026 | 5/30/18 | $126.32 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949002 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949094 | 5/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949011 | 5/30/18 | $126.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949012 | 5/30/18 | $126.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775463 | 5/30/18 | $125.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949102 | 5/30/18 | $122.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949104 | 5/30/18 | $122.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949032 | 5/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949045 | 5/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949073 | 5/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949117 | 5/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949120 | 5/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949107 | 5/30/18 | $121.13 |
| Kmleaf Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949121 | 5/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949041 | 5/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949007 | 5/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949049 | 5/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949082 | 5/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949050 | 5/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949039 | 5/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949114 | 5/30/18 | $118.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949071 | 5/30/18 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949062 | 5/30/18 | $109.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949075 | 5/30/18 | $107.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $105.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $105.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $105.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949112 | 5/30/18 | $101.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949018 | 5/30/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $99.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $98.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949118 | 5/30/18 | $96.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $96.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949099 | 5/30/18 | $96.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949101 | 5/30/18 | $96.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949100 | 5/30/18 | $96.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $95.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $94.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $93.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949116 | 5/30/18 | $92.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949020 | 5/30/18 | $91.23 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949015 | 5/30/18 | $91.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949085 | 5/30/18 | $89.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949091 | 5/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949086 | 5/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949072 | 5/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949052 | 5/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949036 | 5/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $87.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949088 | 5/30/18 | $85.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949013 | 5/30/18 | $84.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949063 | 5/30/18 | $84.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949022 | 5/30/18 | $84.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949014 | 5/30/18 | $84.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949089 | 5/30/18 | $83.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $80.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949065 | 5/30/18 | $79.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949055 | 5/30/18 | $75.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949056 | 5/30/18 | $75.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949057 | 5/30/18 | $75.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949105 | 5/30/18 | $75.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $75.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949004 | 5/30/18 | $71.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949005 | 5/30/18 | $71.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949034 | 5/30/18 | $71.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949058 | 5/30/18 | $68.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949064 | 5/30/18 | $67.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949028 | 5/30/18 | $67.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775463 | 5/30/18 | $65.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949078 | 5/30/18 | $63.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949108 | 5/30/18 | $63.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $42.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949077 | 5/30/18 | $42.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949019 | 5/30/18 | $40.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775463 | 5/30/18 | $40.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949109 | 5/30/18 | $35.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949106 | 5/30/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949093 | 5/30/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949111 | 5/30/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949044 | 5/30/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949095 | 5/30/18 | $27.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949037 | 5/30/18 | $22.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949021 | 5/30/18 | $22.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775463 | 5/30/18 | $19.25 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949051 | 5/30/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949084 | 5/30/18 | $11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949025 | 5/30/18 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949098 | 5/30/18 | $10.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775441 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949030 | 5/30/18 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775454 | 5/30/18 | $7.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985502 | $89,714.83 | 7/19/18 | 1000775949119 | 5/30/18 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $5,060.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $4,366.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $3,493.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $3,218.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $2,786.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $1,968.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $1,827.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $1,725.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783393 | 5/30/18 | $1,559.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $1,544.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783407 | 5/30/18 | $1,403.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $1,364.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $1,154.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $1,103.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $1,095.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $1,050.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783393 | 5/30/18 | $1,034.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $977.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $873.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $852.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $817.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $746.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $687.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $668.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $581.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $567.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $566.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $533.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $496.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $488.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $408.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $387.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $380.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $365.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $342.64 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $314.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783393 | 5/30/18 | $308.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783407 | 5/30/18 | $304.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783407 | 5/30/18 | $301.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $294.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $269.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $266.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783407 | 5/30/18 | $261.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $249.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $245.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $238.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $187.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783393 | 5/30/18 | $167.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783407 | 5/30/18 | $164.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $159.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $151.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $147.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $147.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783393 | 5/30/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783407 | 5/30/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $113.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $102.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $101.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $94.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783407 | 5/30/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783407 | 5/30/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783407 | 5/30/18 | $73.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783397 | 5/30/18 | $70.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $68.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $37.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $36.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $31.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $29.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783401 | 5/30/18 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783407 | 5/30/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988301 | $52,422.04 | 7/25/18 | 1000783393 | 5/30/18 | $4.35 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988929 | $1,851.60 | 7/26/18 | 1000775437A | 6/6/18 | $394.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988929 | $1,851.60 | 7/26/18 | 1000775437 | 6/6/18 | $394.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988929 | $1,851.60 | 7/26/18 | 1000775437 | 6/6/18 | $146.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988929 | $1,851.60 | 7/26/18 | 1000775437A | 6/6/18 | $146.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988929 | $1,851.60 | 7/26/18 | 1000775437 | 6/6/18 | $124.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988929 | $1,851.60 | 7/26/18 | 1000775437A | 6/6/18 | $124.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988929 | $1,851.60 | 7/26/18 | 1000775437 | 6/6/18 | $116.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988929 | $1,851.60 | 7/26/18 | 1000775437A | 6/6/18 | $116.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988929 | $1,851.60 | 7/26/18 | 1000775437A | 6/6/18 | $115.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988929 | $1,851.60 | 7/26/18 | 1000775437 | 6/6/18 | $115.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988929 | $1,851.60 | 7/26/18 | 1000775437 | 6/6/18 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988929 | $1,851.60 | 7/26/18 | 1000775437A | 6/6/18 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988929 | $1,851.60 | 7/26/18 | 1000775437 | 6/6/18 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988929 | $1,851.60 | 7/26/18 | 1000775437A | 6/6/18 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000779779 | 6/14/18 | -$75,713.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000779778 | 6/14/18 | -$102,569.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $29,341.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $19,429.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $15,024.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $10,678.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $8,619.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $6,488.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $5,709.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $5,103.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $5,040.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $4,508.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $4,395.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $4,148.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $3,852.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $3,370.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783290 | 6/15/18 | $3,311.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $3,252.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783379 | 6/15/18 | $3,157.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783290 | 6/15/18 | $3,058.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783379 | 6/15/18 | $2,903.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $2,877.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $2,683.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $2,648.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $2,556.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $2,185.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $2,032.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783379 | 6/15/18 | $1,972.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,884.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,814.46 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,761.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783290 | 6/15/18 | $1,748.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,685.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,600.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,579.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,563.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,554.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,520.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,509.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $1,447.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,414.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783292 | 6/15/18 | $1,374.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,366.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,305.93 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783379 | 6/15/18 | $1,298.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,233.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,210.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,196.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,183.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,163.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,160.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,150.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,137.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,131.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783379 | 6/15/18 | $1,112.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,083.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783379 | 6/15/18 | $1,059.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,049.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $1,019.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $1,004.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $999.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $989.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $969.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $969.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $968.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $948.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $941.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $934.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $868.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $864.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $860.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $849.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $848.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $842.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $841.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $840.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $831.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $830.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $822.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $817.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $816.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $813.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $808.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $807.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $807.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $805.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $792.10 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $784.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $775.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $760.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $759.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $733.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $732.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $726.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $711.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783379 | 6/15/18 | $707.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $703.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $701.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $691.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $680.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $673.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $661.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $661.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $657.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $655.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $652.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $647.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $641.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $636.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $633.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $631.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $625.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $621.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $619.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $613.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $598.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $597.40 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $592.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $591.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $590.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $586.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $581.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $577.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $574.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $565.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $561.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $561.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $560.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $559.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $557.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $553.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $552.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $549.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $546.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $540.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $539.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $538.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $529.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $527.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $526.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $521.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $516.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $515.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $513.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $513.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783290 | 6/15/18 | $511.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $509.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $508.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $508.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $508.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $504.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $496.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $495.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $495.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $494.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $494.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $492.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $488.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $484.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $483.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $480.74 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $479.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $476.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $474.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $472.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $470.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $470.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783290 | 6/15/18 | $467.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $467.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $467.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $464.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $458.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $451.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $449.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $445.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $444.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $444.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $440.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $436.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $427.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $426.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $424.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $420.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $418.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $417.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $411.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $411.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $408.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783290 | 6/15/18 | $405.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $404.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $402.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $400.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783343014 | 6/15/18 | $399.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $397.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $395.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $394.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $386.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $385.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $384.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $383.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $382.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $380.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $378.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $378.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $375.64 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $368.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $362.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $357.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $356.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $356.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $356.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $355.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $354.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $354.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $351.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $348.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $346.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $336.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $334.55 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $333.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $329.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $329.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $325.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $324.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $321.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $320.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $315.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $312.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $311.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $307.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $301.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $297.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $290.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $289.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $288.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $288.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $287.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $286.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $284.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $283.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $280.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $276.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $270.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $270.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783343007 | 6/15/18 | $260.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $257.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $252.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $250.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $248.91 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $243.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $241.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 100078343012 | 6/15/18 | $233.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $232.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $222.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $218.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $217.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $217.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $202.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 100078343013 | 6/15/18 | $198.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $197.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $183.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $183.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $182.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783379 | 6/15/18 | $180.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 100078343011 | 6/15/18 | $173.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 100078343006 | 6/15/18 | $166.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 100078343017 | 6/15/18 | $156.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $150.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $150.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 100078343010 | 6/15/18 | $149.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 100078343016 | 6/15/18 | $148.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 100078343002 | 6/15/18 | $147.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $146.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 100078343003 | 6/15/18 | $145.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $145.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 100078343009 | 6/15/18 | $144.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 100078343004 | 6/15/18 | $143.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $143.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $143.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 100078343005 | 6/15/18 | $138.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $138.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $137.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 100078343001 | 6/15/18 | $135.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 100078343008 | 6/15/18 | $127.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $125.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $107.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 100078343019 | 6/15/18 | $106.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 100078343018 | 6/15/18 | $101.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 100078343020 | 6/15/18 | $99.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $91.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783379 | 6/15/18 | $89.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $82.77 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $81.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $78.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $75.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $75.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $75.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $55.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $54.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $54.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $53.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $50.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $40.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $32.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $28.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 100078343015 | 6/15/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $13.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $11.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $8.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $6.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $4.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $4.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $4.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | $2.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783347 | 6/15/18 | $1.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | -$67.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993854 | $131,955.91 | 8/6/18 | 1000783331 | 6/15/18 | -$141.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $4,008.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $3,303.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $2,153.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $1,980.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $1,557.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 100079737203 | 6/26/18 | $1,477.41 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797366 | 6/26/18 | $1,475.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $1,463.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $1,402.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797366 | 6/26/18 | $1,200.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $1,156.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $1,130.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797364 | 6/26/18 | $989.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $957.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $931.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $919.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $910.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $869.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $864.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $832.11 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $815.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $801.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $785.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $774.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $743.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $727.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $724.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $707.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797366 | 6/26/18 | $666.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $658.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $655.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $651.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $651.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $643.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $629.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $614.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $607.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $597.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $594.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $590.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $577.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $555.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $547.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $541.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $521.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $516.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $513.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $507.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797366 | 6/26/18 | $492.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $476.59 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367128 | 6/26/18 | $476.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367078 | 6/26/18 | $476.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $473.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $471.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $469.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $469.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $468.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $464.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $461.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797366 | 6/26/18 | $454.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $446.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $446.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $439.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $439.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797364 | 6/26/18 | $435.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $424.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $420.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $415.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797364 | 6/26/18 | $406.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $399.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $398.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $394.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $392.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $391.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $388.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $388.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $383.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $382.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797366 | 6/26/18 | $375.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $370.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $369.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $367.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $358.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797366 | 6/26/18 | $357.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $355.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $354.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $354.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $348.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $345.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $345.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $344.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $342.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $341.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797356 | 6/26/18 | $340.64 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $340.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $336.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $326.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $326.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $323.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $322.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $320.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $317.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $311.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $309.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $308.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $304.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $304.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $298.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $294.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $290.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $289.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $289.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $288.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $287.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $285.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $280.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $278.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $266.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $265.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $264.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797366 | 6/26/18 | $264.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $263.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $261.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $261.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $259.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $259.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $259.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $258.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $258.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $257.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $257.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $257.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $255.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $252.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $250.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $250.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $249.67 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $245.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $241.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $241.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $241.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $238.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $236.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $234.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $234.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367096 | 6/26/18 | $233.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $232.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $231.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $231.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $231.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367099 | 6/26/18 | $230.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $230.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $229.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $228.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $228.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $227.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $227.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $224.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $223.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $223.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $222.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $221.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367019 | 6/26/18 | $220.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $219.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $219.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $218.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $218.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797366 | 6/26/18 | $215.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367023 | 6/26/18 | $213.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $212.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797364 | 6/26/18 | $211.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $210.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $209.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $206.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $205.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $205.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $202.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $202.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367018 | 6/26/18 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367043 | 6/26/18 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367055 | 6/26/18 | $201.88 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367058 | 6/26/18 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367066 | 6/26/18 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $200.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $199.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $199.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $197.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $197.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $197.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $197.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $196.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $193.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $191.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $188.61 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367037 | 6/26/18 | $184.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $184.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $179.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $179.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $175.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $174.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $173.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367082 | 6/26/18 | $173.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367086 | 6/26/18 | $172.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $169.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $168.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $167.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $167.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $164.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $163.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $163.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $162.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $160.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $157.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $157.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $156.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $154.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $151.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $151.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $150.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $148.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $148.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $147.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $146.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $145.66 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $145.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $145.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $145.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $144.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $143.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $142.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367089 | 6/26/18 | $141.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $140.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $140.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $139.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367093 | 6/26/18 | $138.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367020 | 6/26/18 | $138.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367075 | 6/26/18 | $137.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $137.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $137.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $136.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367102 | 6/26/18 | $136.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367044 | 6/26/18 | $136.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367125 | 6/26/18 | $136.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367127 | 6/26/18 | $136.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $136.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $136.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $135.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $135.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367079 | 6/26/18 | $135.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $135.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $134.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797364 | 6/26/18 | $134.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $134.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367080 | 6/26/18 | $133.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $133.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367087 | 6/26/18 | $132.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $129.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367081 | 6/26/18 | $128.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367001 | 6/26/18 | $128.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $126.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $126.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $126.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $126.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367120 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367129 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367060 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367009 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367100 | 6/26/18 | $126.32 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367134 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367027 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367025 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367028 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367016 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367024 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367110 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367026 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367003 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367117 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367077 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367049 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367047 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367098 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367034 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367118 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367101 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367090 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $126.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $126.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $126.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $125.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $123.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $123.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $122.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $122.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367105 | 6/26/18 | $122.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $122.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $122.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $122.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $122.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $122.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $121.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $121.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367033 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367059 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367051 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367050 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367085 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367042 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367135 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367094 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367137 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367021 | 6/26/18 | $121.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367004 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367123 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367073 | 6/26/18 | $121.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367072 | 6/26/18 | $121.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $120.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $120.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $120.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $119.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $119.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $119.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $119.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $119.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $119.02 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $118.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $118.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367111 | 6/26/18 | $118.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $118.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $118.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797356 | 6/26/18 | $118.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $118.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $118.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $118.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $118.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $118.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $118.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $117.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $117.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797364 | 6/26/18 | $116.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $116.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $116.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $116.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $116.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $116.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $115.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $115.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $114.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367022 | 6/26/18 | $114.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367013 | 6/26/18 | $114.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367012 | 6/26/18 | $114.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $113.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $113.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $112.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $110.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $110.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $110.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $109.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $109.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $107.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $105.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $104.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $104.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367119 | 6/26/18 | $101.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $101.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367014 | 6/26/18 | $97.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367108 | 6/26/18 | $96.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $96.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 100079737211 | 6/26/18 | $96.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $95.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $94.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $94.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $94.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $93.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367067 | 6/26/18 | $93.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $93.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $91.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797364 | 6/26/18 | $91.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $90.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 100079737208 | 6/26/18 | $89.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367064 | 6/26/18 | $89.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 100079737206 | 6/26/18 | $89.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367068 | 6/26/18 | $89.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $88.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $88.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 100079737209 | 6/26/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367041 | 6/26/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367116 | 6/26/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 100079737212 | 6/26/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 100079737204 | 6/26/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 100079737202 | 6/26/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 100079737210 | 6/26/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 100079737205 | 6/26/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367036 | 6/26/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367031 | 6/26/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 100079737201 | 6/26/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367063 | 6/26/18 | $88.42 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 100079737207 | 6/26/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $87.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $86.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $86.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $85.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $84.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367097 | 6/26/18 | $82.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $80.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 100079737213 | 6/26/18 | $79.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $79.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367052 | 6/26/18 | $79.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $78.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367121 | 6/26/18 | $78.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $77.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $77.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367132 | 6/26/18 | $73.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $73.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $72.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367136 | 6/26/18 | $71.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $69.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367010 | 6/26/18 | $69.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $68.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367032 | 6/26/18 | $67.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $67.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367017 | 6/26/18 | $67.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367112 | 6/26/18 | $65.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367103 | 6/26/18 | $61.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $61.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797364 | 6/26/18 | $58.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $58.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $56.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $53.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797366 | 6/26/18 | $52.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $51.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367095 | 6/26/18 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367106 | 6/26/18 | $44.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367115 | 6/26/18 | $42.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367088 | 6/26/18 | $42.11 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367084 | 6/26/18 | $42.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367069 | 6/26/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367061 | 6/26/18 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367092 | 6/26/18 | $39.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $36.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $36.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $36.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367008 | 6/26/18 | $36.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367114 | 6/26/18 | $36.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367122 | 6/26/18 | $36.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $35.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367091 | 6/26/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367007 | 6/26/18 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367070 | 6/26/18 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367011 | 6/26/18 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367109 | 6/26/18 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367104 | 6/26/18 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367113 | 6/26/18 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367038 | 6/26/18 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367076 | 6/26/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367074 | 6/26/18 | $31.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367030 | 6/26/18 | $31.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367035 | 6/26/18 | $31.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367126 | 6/26/18 | $30.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367005 | 6/26/18 | $28.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367130 | 6/26/18 | $28.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367133 | 6/26/18 | $28.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367071 | 6/26/18 | $28.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797356 | 6/26/18 | $26.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367053 | 6/26/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $21.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367006 | 6/26/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367124 | 6/26/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $19.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367062 | 6/26/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367048 | 6/26/18 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367107 | 6/26/18 | $15.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367015 | 6/26/18 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367045 | 6/26/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797356 | 6/26/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797364 | 6/26/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797366 | 6/26/18 | $10.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $9.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367002 | 6/26/18 | $8.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367039 | 6/26/18 | $8.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367131 | 6/26/18 | $8.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367029 | 6/26/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367046 | 6/26/18 | $6.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367040 | 6/26/18 | $5.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367054 | 6/26/18 | $4.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367083 | 6/26/18 | $4.07 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797367065 | 6/26/18 | $3.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797360 | 6/26/18 | $3.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797361 | 6/26/18 | $0.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000797365 | 6/26/18 | $0.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000820795 | 7/30/18 | -$4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000820795 | 7/30/18 | -$10.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000820795 | 7/30/18 | -$18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000820794 | 7/30/18 | -$44.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000028 | $120,812.77 | 8/16/18 | 1000820794 | 7/30/18 | -$800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003520 | $1,960.44 | 8/23/18 | 1000797363 | 6/26/18 | $1,261.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003520 | $1,960.44 | 8/23/18 | 1000797363 | 6/26/18 | $382.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003520 | $1,960.44 | 8/23/18 | 1000797363 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003520 | $1,960.44 | 8/23/18 | 1000797363 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003520 | $1,960.44 | 8/23/18 | 1000797363 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003520 | $1,960.44 | 8/23/18 | 1000797363 | 6/26/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003520 | $1,960.44 | 8/23/18 | 1000797363 | 6/26/18 | $30.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003520 | $1,960.44 | 8/23/18 | 1000797363 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003520 | $1,960.44 | 8/23/18 | 1000832177 | 8/15/18 | -$207.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398483 | 5/30/18 | $3,338.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398482 | 5/30/18 | $1,784.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398465 | 5/30/18 | $1,672.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398329 | 5/30/18 | $1,492.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398541 | 5/30/18 | $1,304.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398606 | 5/30/18 | $762.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398335 | 5/30/18 | $759.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398264 | 5/30/18 | $661.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398525 | 5/30/18 | $618.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398303 | 5/30/18 | $553.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398451 | 5/30/18 | $553.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398302 | 5/30/18 | $521.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398049 | 5/30/18 | $481.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398173 | 5/30/18 | $448.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398301 | 5/30/18 | $441.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398053 | 5/30/18 | $393.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398450 | 5/30/18 | $386.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398477 | 5/30/18 | $370.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398028 | 5/30/18 | $351.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398080 | 5/30/18 | $345.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398081 | 5/30/18 | $345.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398449 | 5/30/18 | $332.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398585 | 5/30/18 | $307.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398414 | 5/30/18 | $305.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398430 | 5/30/18 | $301.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398187 | 5/30/18 | $293.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398440 | 5/30/18 | $293.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398490 | 5/30/18 | $274.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398522 | 5/30/18 | $269.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398521 | 5/30/18 | $257.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398413 | 5/30/18 | $253.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398590 | 5/30/18 | $241.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398595 | 5/30/18 | $235.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398488 | 5/30/18 | $234.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398527 | 5/30/18 | $224.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398278 | 5/30/18 | $223.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398243 | 5/30/18 | $214.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398176 | 5/30/18 | $214.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398349 | 5/30/18 | $212.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398118 | 5/30/18 | $202.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398498 | 5/30/18 | $202.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398179 | 5/30/18 | $201.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398318 | 5/30/18 | $201.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398388 | 5/30/18 | $191.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398501 | 5/30/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398282 | 5/30/18 | $178.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398334 | 5/30/18 | $177.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398423 | 5/30/18 | $173.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398172 | 5/30/18 | $172.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398230 | 5/30/18 | $172.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398026 | 5/30/18 | $170.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398087 | 5/30/18 | $168.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398198 | 5/30/18 | $165.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398466 | 5/30/18 | $163.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398232 | 5/30/18 | $163.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398556 | 5/30/18 | $163.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398202 | 5/30/18 | $162.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398139 | 5/30/18 | $161.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398124 | 5/30/18 | $154.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398273 | 5/30/18 | $151.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398604 | 5/30/18 | $147.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398096 | 5/30/18 | $146.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398189 | 5/30/18 | $144.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398520 | 5/30/18 | $144.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398275 | 5/30/18 | $143.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398018 | 5/30/18 | $143.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398323 | 5/30/18 | $142.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398322 | 5/30/18 | $142.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398459 | 5/30/18 | $141.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398406 | 5/30/18 | $138.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398122 | 5/30/18 | $137.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398212 | 5/30/18 | $137.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398410 | 5/30/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398408 | 5/30/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398412 | 5/30/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398533 | 5/30/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398409 | 5/30/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398056 | 5/30/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398484 | 5/30/18 | $136.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398331 | 5/30/18 | $136.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398006 | 5/30/18 | $136.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398532 | 5/30/18 | $136.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398316 | 5/30/18 | $136.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398583 | 5/30/18 | $136.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398608 | 5/30/18 | $136.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398571 | 5/30/18 | $135.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398001 | 5/30/18 | $135.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398415 | 5/30/18 | $135.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398248 | 5/30/18 | $135.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398126 | 5/30/18 | $135.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398104 | 5/30/18 | $135.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398019 | 5/30/18 | $135.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398565 | 5/30/18 | $135.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398562 | 5/30/18 | $132.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398508 | 5/30/18 | $132.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398392 | 5/30/18 | $132.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398074 | 5/30/18 | $132.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398328 | 5/30/18 | $132.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398377 | 5/30/18 | $131.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398489 | 5/30/18 | $130.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398587 | 5/30/18 | $130.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398592 | 5/30/18 | $130.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398253 | 5/30/18 | $129.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398195 | 5/30/18 | $129.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398551 | 5/30/18 | $128.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398394 | 5/30/18 | $128.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398169 | 5/30/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398017 | 5/30/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398016 | 5/30/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398296 | 5/30/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398402 | 5/30/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398540 | 5/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398088 | 5/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398163 | 5/30/18 | $128.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398034 | 5/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398021 | 5/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398060 | 5/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398156 | 5/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398435 | 5/30/18 | $127.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398418 | 5/30/18 | $127.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398559 | 5/30/18 | $127.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398164 | 5/30/18 | $127.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398584 | 5/30/18 | $127.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398600 | 5/30/18 | $126.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398599 | 5/30/18 | $126.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398213 | 5/30/18 | $126.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398581 | 5/30/18 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398471 | 5/30/18 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398089 | 5/30/18 | $125.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398095 | 5/30/18 | $125.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398396 | 5/30/18 | $125.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398168 | 5/30/18 | $125.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398068 | 5/30/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398137 | 5/30/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398228 | 5/30/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398201 | 5/30/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398372 | 5/30/18 | $124.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398287 | 5/30/18 | $124.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398407 | 5/30/18 | $124.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398141 | 5/30/18 | $124.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398071 | 5/30/18 | $124.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398162 | 5/30/18 | $124.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398537 | 5/30/18 | $124.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398309 | 5/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398151 | 5/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398579 | 5/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398307 | 5/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398446 | 5/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398400 | 5/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398312 | 5/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398271 | 5/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398129 | 5/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398084 | 5/30/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398342 | 5/30/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398015 | 5/30/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398082 | 5/30/18 | $123.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398061 | 5/30/18 | $123.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398368 | 5/30/18 | $123.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398548 | 5/30/18 | $122.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398216 | 5/30/18 | $122.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398111 | 5/30/18 | $122.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398268 | 5/30/18 | $122.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398013 | 5/30/18 | $122.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398166 | 5/30/18 | $122.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398011 | 5/30/18 | $122.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398012 | 5/30/18 | $122.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398003 | 5/30/18 | $121.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398511 | 5/30/18 | $121.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398510 | 5/30/18 | $121.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398598 | 5/30/18 | $121.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398512 | 5/30/18 | $121.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398513 | 5/30/18 | $121.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398582 | 5/30/18 | $121.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398426 | 5/30/18 | $121.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398528 | 5/30/18 | $121.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398593 | 5/30/18 | $121.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398350 | 5/30/18 | $121.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398114 | 5/30/18 | $121.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398517 | 5/30/18 | $121.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398036 | 5/30/18 | $121.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398204 | 5/30/18 | $121.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398246 | 5/30/18 | $121.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398128 | 5/30/18 | $121.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398158 | 5/30/18 | $121.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398280 | 5/30/18 | $121.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398550 | 5/30/18 | $121.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398058 | 5/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398569 | 5/30/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398339 | 5/30/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398472 | 5/30/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398032 | 5/30/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398308 | 5/30/18 | $121.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398109 | 5/30/18 | $120.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398165 | 5/30/18 | $120.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398237 | 5/30/18 | $120.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398065 | 5/30/18 | $120.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398405 | 5/30/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398047 | 5/30/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398319 | 5/30/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398452 | 5/30/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398170 | 5/30/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398234 | 5/30/18 | $120.85 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398298 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398269 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398267 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398333 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398283 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398284 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398289 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398290 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398546 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398257 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398354 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398299 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398288 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398300 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398250 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398320 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398314 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398315 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398536 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398044 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398389 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398101 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398411 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398115 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398116 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398580 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398421 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398135 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398591 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398138 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398221 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398399 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398397 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398390 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398568 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398577 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398441 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398002 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398008 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398603 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398457 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398456 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398601 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398420 | 5/30/18 | $120.85 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398045 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398401 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398596 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398436 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398433 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398067 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398432 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398427 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398444 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398136 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398381 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398196 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398558 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398375 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398205 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398373 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398380 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398210 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398177 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398370 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398203 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398197 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398378 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398563 | 5/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398478 | 5/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398092 | 5/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398207 | 5/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398100 | 5/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398499 | 5/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398039 | 5/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398448 | 5/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398217 | 5/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398024 | 5/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398023 | 5/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398464 | 5/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398235 | 5/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398578 | 5/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398566 | 5/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398193 | 5/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398260 | 5/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398215 | 5/30/18 | $120.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398345 | 5/30/18 | $120.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398236 | 5/30/18 | $120.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398398 | 5/30/18 | $120.57 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398143 | 5/30/18 | $120.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398150 | 5/30/18 | $120.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398239 | 5/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398251 | 5/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398295 | 5/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398325 | 5/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398238 | 5/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398356 | 5/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398276 | 5/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398404 | 5/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398366 | 5/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398286 | 5/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398263 | 5/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398346 | 5/30/18 | $120.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398535 | 5/30/18 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398505 | 5/30/18 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398148 | 5/30/18 | $120.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398575 | 5/30/18 | $120.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398337 | 5/30/18 | $120.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398369 | 5/30/18 | $120.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398437 | 5/30/18 | $119.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398417 | 5/30/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398274 | 5/30/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398391 | 5/30/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398051 | 5/30/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398225 | 5/30/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398453 | 5/30/18 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398191 | 5/30/18 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398493 | 5/30/18 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398589 | 5/30/18 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398247 | 5/30/18 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398075 | 5/30/18 | $119.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398188 | 5/30/18 | $119.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398025 | 5/30/18 | $118.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398078 | 5/30/18 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398223 | 5/30/18 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398552 | 5/30/18 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398486 | 5/30/18 | $117.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398573 | 5/30/18 | $115.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398395 | 5/30/18 | $115.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398479 | 5/30/18 | $115.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398330 | 5/30/18 | $114.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398043 | 5/30/18 | $114.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398344 | 5/30/18 | $114.01 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398226 | 5/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398363 | 5/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398383 | 5/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398256 | 5/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398113 | 5/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398059 | 5/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398155 | 5/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398262 | 5/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398336 | 5/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398121 | 5/30/18 | $113.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398038 | 5/30/18 | $112.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398602 | 5/30/18 | $112.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398142 | 5/30/18 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398557 | 5/30/18 | $111.93 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398020 | 5/30/18 | $111.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398033 | 5/30/18 | $111.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398083 | 5/30/18 | $111.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398306 | 5/30/18 | $111.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398073 | 5/30/18 | $111.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398365 | 5/30/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398120 | 5/30/18 | $110.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398144 | 5/30/18 | $109.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398509 | 5/30/18 | $109.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398224 | 5/30/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398085 | 5/30/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398229 | 5/30/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398146 | 5/30/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398245 | 5/30/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398160 | 5/30/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398358 | 5/30/18 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398252 | 5/30/18 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398157 | 5/30/18 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398076 | 5/30/18 | $104.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398386 | 5/30/18 | $103.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398376 | 5/30/18 | $103.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398064 | 5/30/18 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398159 | 5/30/18 | $102.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398554 | 5/30/18 | $101.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398526 | 5/30/18 | $100.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398353 | 5/30/18 | $100.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398175 | 5/30/18 | $98.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398219 | 5/30/18 | $98.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398112 | 5/30/18 | $97.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398455 | 5/30/18 | $96.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398348 | 5/30/18 | $95.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398063 | 5/30/18 | $92.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398108 | 5/30/18 | $92.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398305 | 5/30/18 | $91.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398152 | 5/30/18 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398364 | 5/30/18 | $87.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398543 | 5/30/18 | $86.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398545 | 5/30/18 | $86.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398469 | 5/30/18 | $82.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398097 | 5/30/18 | $82.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398242 | 5/30/18 | $82.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398424 | 5/30/18 | $81.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398183 | 5/30/18 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398597 | 5/30/18 | $81.58 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398009 | 5/30/18 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398594 | 5/30/18 | $81.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398454 | 5/30/18 | $81.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398254 | 5/30/18 | $81.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398031 | 5/30/18 | $81.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398384 | 5/30/18 | $81.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398292 | 5/30/18 | $81.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398107 | 5/30/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398310 | 5/30/18 | $80.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398266 | 5/30/18 | $79.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398132 | 5/30/18 | $78.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398127 | 5/30/18 | $78.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398007 | 5/30/18 | $78.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398130 | 5/30/18 | $76.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398167 | 5/30/18 | $76.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398293 | 5/30/18 | $76.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398542 | 5/30/18 | $76.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398425 | 5/30/18 | $76.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398385 | 5/30/18 | $76.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398090 | 5/30/18 | $75.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398324 | 5/30/18 | $74.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398231 | 5/30/18 | $73.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398079 | 5/30/18 | $71.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398055 | 5/30/18 | $70.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398134 | 5/30/18 | $70.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398192 | 5/30/18 | $70.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398491 | 5/30/18 | $67.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398360 | 5/30/18 | $65.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398050 | 5/30/18 | $65.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398244 | 5/30/18 | $65.47 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398029 | 5/30/18 | $65.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398105 | 5/30/18 | $65.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398106 | 5/30/18 | $65.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398206 | 5/30/18 | $65.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398184 | 5/30/18 | $65.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398027 | 5/30/18 | $64.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398182 | 5/30/18 | $63.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398037 | 5/30/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398259 | 5/30/18 | $62.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398467 | 5/30/18 | $58.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398480 | 5/30/18 | $54.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398549 | 5/30/18 | $54.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398147 | 5/30/18 | $52.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398249 | 5/30/18 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398539 | 5/30/18 | $50.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398042 | 5/30/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398094 | 5/30/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398220 | 5/30/18 | $45.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398476 | 5/30/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398447 | 5/30/18 | $38.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398311 | 5/30/18 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398294 | 5/30/18 | $37.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398030 | 5/30/18 | $37.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398279 | 5/30/18 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398547 | 5/30/18 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398285 | 5/30/18 | $31.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398355 | 5/30/18 | $31.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398070 | 5/30/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398341 | 5/30/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398475 | 5/30/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398072 | 5/30/18 | $26.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398209 | 5/30/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398352 | 5/30/18 | $25.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398154 | 5/30/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398487 | 5/30/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398439 | 5/30/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398140 | 5/30/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398054 | 5/30/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398555 | 5/30/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398460 | 5/30/18 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398574 | 5/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398570 | 5/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398564 | 5/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398553 | 5/30/18 | $10.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398609 | 5/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398185 | 5/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398119 | 5/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398123 | 5/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398091 | 5/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398048 | 5/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398133 | 5/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398199 | 5/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398258 | 5/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398178 | 5/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398240 | 5/30/18 | $10.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398428 | 5/30/18 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398530 | 5/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398494 | 5/30/18 | $10.00 |
| Kmarf Waste Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398010 | 5/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398066 | 5/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398005 | 5/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398419 | 5/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398561 | 5/30/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398343 | 5/30/18 | $9.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398572 | 5/30/18 | $9.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398227 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398131 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398560 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398186 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398190 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398040 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398194 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398035 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398208 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398211 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398214 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398046 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398222 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398180 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398233 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398022 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398241 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398255 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398014 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398004 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398544 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398261 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398265 | 5/30/18 | $9.82 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398270 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398272 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398218 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398125 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398588 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398093 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398586 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398098 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398099 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398102 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398103 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398086 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398110 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398117 | 5/30/18 | $9.82 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398041 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398069 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398463 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398576 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398062 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398057 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398277 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398149 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398153 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398161 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398171 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398567 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398174 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398052 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398200 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398497 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398504 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398403 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398393 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398387 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398492 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398485 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398496 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398422 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398379 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398374 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398500 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398371 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398502 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398503 | 5/30/18 | $9.82 |

Oakleaf Waste Management LLC
Bankruptcy Case: Sears Holding Corporation, et al.
October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398495 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398443 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398077 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398538 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398462 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398468 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398461 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398416 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398474 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398445 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398442 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398438 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398434 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398431 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398429 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398481 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398458 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398529 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398340 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398338 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398332 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398524 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398367 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398326 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398519 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398317 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398523 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398313 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398304 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398534 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398297 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398281 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398291 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398470 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398321 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398351 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398362 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398518 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398516 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398506 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398515 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398361 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398514 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398347 | 5/30/18 | $9.82 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398357 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398359 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398327 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398507 | 5/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398473 | 5/30/18 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398145 | 5/30/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398531 | 5/30/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398382 | 5/30/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398607 | 5/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000775398181 | 5/30/18 | $2.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000802166901 | 7/13/18 | -$243.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004225 | $70,765.12 | 8/24/18 | 1000802166902 | 7/13/18 | -$294.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000775398605 | 5/30/18 | $1,585.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359039 | 6/15/18 | $2,688.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359070 | 6/15/18 | $1,987.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359009 | 6/15/18 | $1,349.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359048 | 6/15/18 | $1,046.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359186 | 6/15/18 | $950.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359104 | 6/15/18 | $888.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359165 | 6/15/18 | $730.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359121 | 6/15/18 | $631.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359097 | 6/15/18 | $629.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359099 | 6/15/18 | $629.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359030 | 6/15/18 | $620.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359026 | 6/15/18 | $613.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359050 | 6/15/18 | $609.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359049 | 6/15/18 | $609.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359163 | 6/15/18 | $607.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359055 | 6/15/18 | $594.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359160 | 6/15/18 | $591.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359034 | 6/15/18 | $585.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359170 | 6/15/18 | $582.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359063 | 6/15/18 | $549.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359067 | 6/15/18 | $524.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359175 | 6/15/18 | $523.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359179 | 6/15/18 | $523.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359181 | 6/15/18 | $523.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359183 | 6/15/18 | $523.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359118 | 6/15/18 | $465.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359189 | 6/15/18 | $460.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359015 | 6/15/18 | $460.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359001 | 6/15/18 | $460.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359176 | 6/15/18 | $436.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359095 | 6/15/18 | $417.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359136 | 6/15/18 | $414.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359141 | 6/15/18 | $414.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359125 | 6/15/18 | $410.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359209 | 6/15/18 | $406.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359174 | 6/15/18 | $405.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359208 | 6/15/18 | $403.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359149 | 6/15/18 | $390.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359038 | 6/15/18 | $388.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359044 | 6/15/18 | $378.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359003 | 6/15/18 | $374.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359073 | 6/15/18 | $368.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359031 | 6/15/18 | $364.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359087 | 6/15/18 | $335.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359054 | 6/15/18 | $331.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359058 | 6/15/18 | $331.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359180 | 6/15/18 | $326.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359096 | 6/15/18 | $323.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359089 | 6/15/18 | $321.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359022 | 6/15/18 | $317.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359127 | 6/15/18 | $315.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359068 | 6/15/18 | $301.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359024 | 6/15/18 | $300.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359028 | 6/15/18 | $294.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359182 | 6/15/18 | $292.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359025 | 6/15/18 | $286.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359124 | 6/15/18 | $281.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359212 | 6/15/18 | $271.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359117 | 6/15/18 | $265.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359193 | 6/15/18 | $260.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359046 | 6/15/18 | $249.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359032 | 6/15/18 | $241.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359157 | 6/15/18 | $240.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359204 | 6/15/18 | $228.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359076 | 6/15/18 | $228.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359083 | 6/15/18 | $226.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359134 | 6/15/18 | $225.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359084 | 6/15/18 | $217.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359086 | 6/15/18 | $217.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359082 | 6/15/18 | $217.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359139 | 6/15/18 | $216.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359198 | 6/15/18 | $215.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359017 | 6/15/18 | $214.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359140 | 6/15/18 | $210.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359190 | 6/15/18 | $209.81 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359065 | 6/15/18 | $207.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359169 | 6/15/18 | $204.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359168 | 6/15/18 | $202.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359012 | 6/15/18 | $200.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359144 | 6/15/18 | $197.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359146 | 6/15/18 | $197.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359035 | 6/15/18 | $197.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359195 | 6/15/18 | $194.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359211 | 6/15/18 | $193.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359037 | 6/15/18 | $193.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359059 | 6/15/18 | $193.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359023 | 6/15/18 | $188.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359093 | 6/15/18 | $185.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359041 | 6/15/18 | $184.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359105 | 6/15/18 | $181.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359171 | 6/15/18 | $179.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359155 | 6/15/18 | $176.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359158 | 6/15/18 | $176.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359008 | 6/15/18 | $175.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359120 | 6/15/18 | $172.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359094 | 6/15/18 | $171.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359098 | 6/15/18 | $166.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359100 | 6/15/18 | $166.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359021 | 6/15/18 | $166.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359145 | 6/15/18 | $165.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359143 | 6/15/18 | $165.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359135 | 6/15/18 | $160.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359005 | 6/15/18 | $160.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359007 | 6/15/18 | $160.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359187 | 6/15/18 | $160.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359074 | 6/15/18 | $156.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359004 | 6/15/18 | $155.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359205 | 6/15/18 | $154.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359119 | 6/15/18 | $154.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359126 | 6/15/18 | $153.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359130 | 6/15/18 | $152.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359051 | 6/15/18 | $151.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359056 | 6/15/18 | $151.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359061 | 6/15/18 | $150.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359016 | 6/15/18 | $148.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359045 | 6/15/18 | $148.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359172 | 6/15/18 | $147.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359122 | 6/15/18 | $147.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359196 | 6/15/18 | $143.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359192 | 6/15/18 | $143.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359052 | 6/15/18 | $143.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359207 | 6/15/18 | $141.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359132 | 6/15/18 | $141.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359188 | 6/15/18 | $140.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359151 | 6/15/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359197 | 6/15/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359173 | 6/15/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359150 | 6/15/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359152 | 6/15/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359167 | 6/15/18 | $138.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359210 | 6/15/18 | $138.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359002 | 6/15/18 | $138.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359043 | 6/15/18 | $138.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359178 | 6/15/18 | $134.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359185 | 6/15/18 | $134.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359166 | 6/15/18 | $133.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359138 | 6/15/18 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359077 | 6/15/18 | $131.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359014 | 6/15/18 | $131.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359090 | 6/15/18 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359081 | 6/15/18 | $123.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359033 | 6/15/18 | $123.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359111 | 6/15/18 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359029 | 6/15/18 | $122.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359116 | 6/15/18 | $121.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359114 | 6/15/18 | $121.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359112 | 6/15/18 | $121.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359148 | 6/15/18 | $120.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359101 | 6/15/18 | $119.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359206 | 6/15/18 | $119.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359060 | 6/15/18 | $117.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359047 | 6/15/18 | $116.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359018 | 6/15/18 | $116.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359006 | 6/15/18 | $114.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359078 | 6/15/18 | $113.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359177 | 6/15/18 | $108.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359129 | 6/15/18 | $106.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359199 | 6/15/18 | $105.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359194 | 6/15/18 | $101.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359053 | 6/15/18 | $94.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359133 | 6/15/18 | $94.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359069 | 6/15/18 | $88.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359162 | 6/15/18 | $86.71 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359013 | 6/15/18 | $86.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359128 | 6/15/18 | $83.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359019 | 6/15/18 | $77.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359091 | 6/15/18 | $73.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359147 | 6/15/18 | $71.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359159 | 6/15/18 | $71.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359092 | 6/15/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359154 | 6/15/18 | $70.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359164 | 6/15/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359110 | 6/15/18 | $57.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359131 | 6/15/18 | $56.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359191 | 6/15/18 | $55.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359064 | 6/15/18 | $47.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359161 | 6/15/18 | $46.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359085 | 6/15/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359071 | 6/15/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359042 | 6/15/18 | $32.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359123 | 6/15/18 | $29.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359057 | 6/15/18 | $27.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359115 | 6/15/18 | $25.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359080 | 6/15/18 | $24.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359109 | 6/15/18 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359066 | 6/15/18 | $23.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359072 | 6/15/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359020 | 6/15/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359107 | 6/15/18 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359156 | 6/15/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359010 | 6/15/18 | $18.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359184 | 6/15/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359011 | 6/15/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359202 | 6/15/18 | $13.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359201 | 6/15/18 | $13.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359062 | 6/15/18 | $12.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359153 | 6/15/18 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359075 | 6/15/18 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359040 | 6/15/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359200 | 6/15/18 | $7.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359102 | 6/15/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359203 | 6/15/18 | $7.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359137 | 6/15/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359103 | 6/15/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359106 | 6/15/18 | $6.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359088 | 6/15/18 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359079 | 6/15/18 | $3.50 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359113 | 6/15/18 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359142 | 6/15/18 | $1.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359108 | 6/15/18 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359036 | 6/15/18 | -$29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004761 | $51,965.23 | 8/27/18 | 1000783359027 | 6/15/18 | -$137.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000783364 | 6/15/18 | $7,203.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000783364 | 6/15/18 | $1,686.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000783364 | 6/15/18 | $1,611.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000783364 | 6/15/18 | $525.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000783364 | 6/15/18 | $497.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000783364 | 6/15/18 | $383.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000783364 | 6/15/18 | $247.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000783364 | 6/15/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000783364 | 6/15/18 | -$65.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $4,630.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $1,908.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $1,741.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $1,538.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $1,280.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $1,276.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $1,031.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $973.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $960.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $949.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $929.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $873.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $859.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $777.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $758.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $753.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $744.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $683.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $666.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $664.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $660.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $625.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $602.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $591.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $589.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $572.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $556.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $554.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $540.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $540.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $535.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $528.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $515.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $511.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $487.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $479.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $474.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $471.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $464.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $463.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $453.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $449.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $446.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $422.89 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $415.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $414.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $412.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $408.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $408.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $406.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $400.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $398.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $398.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $388.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $386.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $383.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $384.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $374.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $350.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $349.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $346.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $339.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $332.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $328.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $316.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $310.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $310.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $307.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $302.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $301.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $297.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $289.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $289.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $287.63 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $278.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $278.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $264.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $251.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $245.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $239.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $233.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $230.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $225.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $223.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $213.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $203.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $199.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $196.21 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $195.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $188.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $164.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $162.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $155.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $152.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $142.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $137.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $133.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $122.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $119.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $105.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $101.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $99.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $95.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $93.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $80.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $75.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $66.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $63.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $42.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $36.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $28.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $28.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $9.82 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797369 | 6/26/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000797368 | 6/26/18 | $1.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$184.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$218.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$241.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$253.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$258.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$277.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$306.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$337.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$339.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$385.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$449.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$815.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$1,123.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$1,360.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$1,538.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$1,642.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$1,727.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$2,200.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$2,491.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$2,728.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$3,076.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$3,435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007720 | $36,431.04 | 8/31/18 | 1000832153R | 8/15/18 | -$3,960.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000797369 | 6/26/18 | $593.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000797368 | 6/26/18 | $87.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802173 | 7/13/18 | $13,980.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $6,635.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $5,353.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166369 | 7/13/18 | $5,069.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $4,897.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802176 | 7/13/18 | $4,249.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802172 | 7/13/18 | $3,472.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $3,379.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802164 | 7/13/18 | $3,199.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $3,040.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $2,589.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $2,517.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $2,435.42 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802176 | 7/13/18 | $2,415.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $2,346.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802176 | 7/13/18 | $2,329.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802165 | 7/13/18 | $2,246.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $2,179.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $2,093.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166475 | 7/13/18 | $2,029.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $1,974.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $1,947.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $1,938.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $1,900.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $1,860.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $1,857.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $1,839.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $1,820.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166738 | 7/13/18 | $1,797.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166420 | 7/13/18 | $1,776.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166450 | 7/13/18 | $1,773.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $1,757.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166588 | 7/13/18 | $1,737.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $1,657.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802172 | 7/13/18 | $1,649.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $1,644.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $1,632.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802164 | 7/13/18 | $1,598.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166219 | 7/13/18 | $1,545.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $1,520.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $1,493.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $1,485.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $1,465.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802164 | 7/13/18 | $1,381.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $1,349.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $1,341.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166569 | 7/13/18 | $1,328.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802178 | 7/13/18 | $1,315.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166030 | 7/13/18 | $1,302.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166163 | 7/13/18 | $1,298.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $1,296.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $1,279.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166601 | 7/13/18 | $1,261.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $1,242.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $1,220.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802178 | 7/13/18 | $1,215.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $1,208.13 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166239 | 7/13/18 | $1,190.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $1,180.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $1,156.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $1,132.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $1,104.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166735 | 7/13/18 | $1,088.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166712 | 7/13/18 | $1,080.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166713 | 7/13/18 | $1,080.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $1,077.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166059 | 7/13/18 | $1,065.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802172 | 7/13/18 | $1,056.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802173 | 7/13/18 | $1,044.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802172 | 7/13/18 | $1,023.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $1,018.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166213 | 7/13/18 | $1,011.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166696 | 7/13/18 | $1,003.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166737 | 7/13/18 | $993.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802176 | 7/13/18 | $985.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $982.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802173 | 7/13/18 | $974.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $955.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166941 | 7/13/18 | $931.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $924.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166192 | 7/13/18 | $913.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $894.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166908 | 7/13/18 | $893.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166164 | 7/13/18 | $882.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802176 | 7/13/18 | $869.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $868.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166057 | 7/13/18 | $857.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166041 | 7/13/18 | $846.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166896 | 7/13/18 | $830.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166780 | 7/13/18 | $827.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166928 | 7/13/18 | $824.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166931 | 7/13/18 | $824.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166934 | 7/13/18 | $824.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166936 | 7/13/18 | $824.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166932 | 7/13/18 | $824.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $823.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802176 | 7/13/18 | $818.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $810.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $802.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166131 | 7/13/18 | $798.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166135 | 7/13/18 | $798.21 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166130 | 7/13/18 | $798.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166125 | 7/13/18 | $798.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166136 | 7/13/18 | $798.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166146 | 7/13/18 | $798.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166139 | 7/13/18 | $798.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166127 | 7/13/18 | $798.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166147 | 7/13/18 | $798.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166141 | 7/13/18 | $798.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $794.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $785.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166844 | 7/13/18 | $778.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $773.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802172 | 7/13/18 | $772.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $768.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166349 | 7/13/18 | $758.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $757.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166326 | 7/13/18 | $741.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $730.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166043 | 7/13/18 | $725.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $710.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $708.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $701.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166595 | 7/13/18 | $701.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $698.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166316 | 7/13/18 | $697.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166445 | 7/13/18 | $695.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166664 | 7/13/18 | $687.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166662 | 7/13/18 | $687.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166666 | 7/13/18 | $687.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166227 | 7/13/18 | $677.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166225 | 7/13/18 | $677.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166824 | 7/13/18 | $673.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166344 | 7/13/18 | $657.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $654.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166740 | 7/13/18 | $652.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166684 | 7/13/18 | $652.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $650.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166016 | 7/13/18 | $635.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166957 | 7/13/18 | $635.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166958 | 7/13/18 | $635.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $634.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $625.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166372 | 7/13/18 | $625.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166154 | 7/13/18 | $625.09 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166754 | 7/13/18 | $621.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $620.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166836 | 7/13/18 | $615.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166923 | 7/13/18 | $614.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $613.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166442 | 7/13/18 | $612.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $611.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166208 | 7/13/18 | $609.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166915 | 7/13/18 | $606.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166286 | 7/13/18 | $604.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166464 | 7/13/18 | $600.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $599.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166565 | 7/13/18 | $593.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $591.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $589.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802164 | 7/13/18 | $588.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166002 | 7/13/18 | $585.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802172 | 7/13/18 | $585.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $584.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166406 | 7/13/18 | $583.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166576 | 7/13/18 | $580.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166579 | 7/13/18 | $580.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218302 | 7/13/18 | $580.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166060 | 7/13/18 | $578.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166585 | 7/13/18 | $576.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166583 | 7/13/18 | $576.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166581 | 7/13/18 | $576.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166587 | 7/13/18 | $576.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166300 | 7/13/18 | $574.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166295 | 7/13/18 | $574.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166393 | 7/13/18 | $573.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802176 | 7/13/18 | $572.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $571.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166341 | 7/13/18 | $571.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166339 | 7/13/18 | $571.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166925 | 7/13/18 | $569.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $569.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $568.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $565.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $563.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $560.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166170 | 7/13/18 | $557.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166870 | 7/13/18 | $555.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $554.64 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166839 | 7/13/18 | $552.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $548.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166682 | 7/13/18 | $547.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166013 | 7/13/18 | $545.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $544.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166950 | 7/13/18 | $542.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166953 | 7/13/18 | $542.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166567 | 7/13/18 | $542.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166732 | 7/13/18 | $542.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166183 | 7/13/18 | $541.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $533.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166746 | 7/13/18 | $533.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $532.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166184 | 7/13/18 | $530.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $529.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $527.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802176 | 7/13/18 | $526.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218381 | 7/13/18 | $525.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218379 | 7/13/18 | $525.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166068 | 7/13/18 | $525.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166865 | 7/13/18 | $524.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $523.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166462 | 7/13/18 | $522.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166466 | 7/13/18 | $522.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166524 | 7/13/18 | $521.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $519.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166347 | 7/13/18 | $515.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $512.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166237 | 7/13/18 | $507.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802164 | 7/13/18 | $504.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $502.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166343 | 7/13/18 | $502.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166187 | 7/13/18 | $498.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166296 | 7/13/18 | $498.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802173 | 7/13/18 | $498.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $497.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $492.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166773 | 7/13/18 | $491.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166765 | 7/13/18 | $491.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166779 | 7/13/18 | $491.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166767 | 7/13/18 | $491.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166777 | 7/13/18 | $491.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166771 | 7/13/18 | $491.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166763 | 7/13/18 | $491.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166770 | 7/13/18 | $491.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166760 | 7/13/18 | $491.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166758 | 7/13/18 | $491.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166776 | 7/13/18 | $491.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $485.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166404 | 7/13/18 | $484.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166832 | 7/13/18 | $483.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166930 | 7/13/18 | $480.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $480.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166528 | 7/13/18 | $479.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166960 | 7/13/18 | $475.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166956 | 7/13/18 | $475.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166952 | 7/13/18 | $475.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166955 | 7/13/18 | $475.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166204 | 7/13/18 | $470.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $469.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166589 | 7/13/18 | $469.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $469.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166942 | 7/13/18 | $469.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802176 | 7/13/18 | $465.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802164 | 7/13/18 | $462.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166621 | 7/13/18 | $461.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166191 | 7/13/18 | $451.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166186 | 7/13/18 | $451.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166188 | 7/13/18 | $451.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166268 | 7/13/18 | $451.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166272 | 7/13/18 | $451.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166107 | 7/13/18 | $450.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166098 | 7/13/18 | $450.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $447.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166837 | 7/13/18 | $445.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166599 | 7/13/18 | $445.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166439 | 7/13/18 | $444.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $442.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166229 | 7/13/18 | $442.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166547 | 7/13/18 | $441.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166338 | 7/13/18 | $441.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166340 | 7/13/18 | $438.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166160 | 7/13/18 | $438.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166454 | 7/13/18 | $437.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166843 | 7/13/18 | $435.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166681 | 7/13/18 | $432.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166679 | 7/13/18 | $432.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166674 | 7/13/18 | $432.31 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166676 | 7/13/18 | $432.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166325 | 7/13/18 | $431.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166530 | 7/13/18 | $431.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166355 | 7/13/18 | $431.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166927 | 7/13/18 | $426.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $426.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166897 | 7/13/18 | $426.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166190 | 7/13/18 | $422.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166544 | 7/13/18 | $422.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166560 | 7/13/18 | $422.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166558 | 7/13/18 | $422.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166557 | 7/13/18 | $422.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166553 | 7/13/18 | $422.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166550 | 7/13/18 | $422.47 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166564 | 7/13/18 | $422.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166546 | 7/13/18 | $422.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166554 | 7/13/18 | $422.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166540 | 7/13/18 | $422.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166538 | 7/13/18 | $422.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166535 | 7/13/18 | $422.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166533 | 7/13/18 | $422.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166531 | 7/13/18 | $422.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166527 | 7/13/18 | $422.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166548 | 7/13/18 | $422.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166400 | 7/13/18 | $422.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166359 | 7/13/18 | $421.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $421.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $417.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $417.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $416.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166354 | 7/13/18 | $413.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166198 | 7/13/18 | $413.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166050 | 7/13/18 | $412.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $411.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $411.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166694 | 7/13/18 | $410.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166181 | 7/13/18 | $410.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166240 | 7/13/18 | $409.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166048 | 7/13/18 | $408.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166210 | 7/13/18 | $407.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166174 | 7/13/18 | $407.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166755 | 7/13/18 | $406.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166750 | 7/13/18 | $406.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166933 | 7/13/18 | $405.96 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166022 | 7/13/18 | $404.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166419 | 7/13/18 | $403.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166417 | 7/13/18 | $403.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $402.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166772 | 7/13/18 | $402.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166185 | 7/13/18 | $401.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $397.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166935 | 7/13/18 | $397.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166051 | 7/13/18 | $394.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166448 | 7/13/18 | $394.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $394.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $393.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166635 | 7/13/18 | $393.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166106 | 7/13/18 | $393.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $392.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166096 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166105 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166079 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166103 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166101 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166943 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166080 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166087 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166081 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166094 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166093 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166090 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166084 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166292 | 7/13/18 | $389.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802178 | 7/13/18 | $388.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166543 | 7/13/18 | $386.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166556 | 7/13/18 | $383.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $383.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166457 | 7/13/18 | $380.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166534 | 7/13/18 | $380.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166640 | 7/13/18 | $378.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166148 | 7/13/18 | $378.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802178 | 7/13/18 | $378.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166200 | 7/13/18 | $377.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $376.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166520 | 7/13/18 | $375.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $375.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166328 | 7/13/18 | $374.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166828 | 7/13/18 | $373.42 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166829 | 7/13/18 | $373.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166291 | 7/13/18 | $373.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166413 | 7/13/18 | $371.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166402 | 7/13/18 | $370.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166945 | 7/13/18 | $369.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166507 | 7/13/18 | $369.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166748 | 7/13/18 | $368.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166465 | 7/13/18 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $365.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $364.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802176 | 7/13/18 | $364.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166263 | 7/13/18 | $363.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166261 | 7/13/18 | $363.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166265 | 7/13/18 | $363.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166270 | 7/13/18 | $363.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166545 | 7/13/18 | $362.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166522 | 7/13/18 | $362.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $362.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166906 | 7/13/18 | $362.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $359.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166156 | 7/13/18 | $359.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166752 | 7/13/18 | $357.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166642 | 7/13/18 | $357.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166641 | 7/13/18 | $357.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166631 | 7/13/18 | $357.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166624 | 7/13/18 | $357.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166651 | 7/13/18 | $357.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166653 | 7/13/18 | $357.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166629 | 7/13/18 | $357.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166658 | 7/13/18 | $357.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166633 | 7/13/18 | $357.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166636 | 7/13/18 | $357.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166643 | 7/13/18 | $357.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166637 | 7/13/18 | $357.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166649 | 7/13/18 | $357.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166648 | 7/13/18 | $357.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166647 | 7/13/18 | $357.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166657 | 7/13/18 | $357.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166799 | 7/13/18 | $353.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166803 | 7/13/18 | $353.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166805 | 7/13/18 | $353.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166797 | 7/13/18 | $353.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166541 | 7/13/18 | $351.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166699 | 7/13/18 | $350.90 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166371 | 7/13/18 | $350.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166701 | 7/13/18 | $350.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166917 | 7/13/18 | $350.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802165 | 7/13/18 | $350.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166813 | 7/13/18 | $349.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166145 | 7/13/18 | $346.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166472 | 7/13/18 | $344.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802176 | 7/13/18 | $342.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166411 | 7/13/18 | $340.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166469 | 7/13/18 | $340.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166223 | 7/13/18 | $338.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $337.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166298 | 7/13/18 | $336.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $334.32 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166452 | 7/13/18 | $334.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166555 | 7/13/18 | $332.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166847 | 7/13/18 | $332.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166120 | 7/13/18 | $331.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166470 | 7/13/18 | $331.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166493 | 7/13/18 | $329.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166537 | 7/13/18 | $328.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166361 | 7/13/18 | $327.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166357 | 7/13/18 | $327.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166356 | 7/13/18 | $327.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166360 | 7/13/18 | $327.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166364 | 7/13/18 | $327.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166351 | 7/13/18 | $327.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166346 | 7/13/18 | $327.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166353 | 7/13/18 | $327.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166345 | 7/13/18 | $327.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166348 | 7/13/18 | $327.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166236 | 7/13/18 | $326.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $326.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166352 | 7/13/18 | $326.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166234 | 7/13/18 | $325.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $321.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166499 | 7/13/18 | $321.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166031 | 7/13/18 | $321.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166390 | 7/13/18 | $321.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166392 | 7/13/18 | $321.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166047 | 7/13/18 | $318.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166046 | 7/13/18 | $317.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166157 | 7/13/18 | $316.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166222 | 7/13/18 | $316.25 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166911 | 7/13/18 | $316.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166379 | 7/13/18 | $316.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166377 | 7/13/18 | $316.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166151 | 7/13/18 | $316.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166453 | 7/13/18 | $315.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166784 | 7/13/18 | $315.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166009 | 7/13/18 | $315.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166532 | 7/13/18 | $315.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166086 | 7/13/18 | $313.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166089 | 7/13/18 | $313.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166939 | 7/13/18 | $313.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166078 | 7/13/18 | $313.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166083 | 7/13/18 | $313.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166092 | 7/13/18 | $313.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166441 | 7/13/18 | $312.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166144 | 7/13/18 | $312.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166726 | 7/13/18 | $309.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166005 | 7/13/18 | $308.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166011 | 7/13/18 | $307.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166785 | 7/13/18 | $307.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166709 | 7/13/18 | $307.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166715 | 7/13/18 | $307.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166711 | 7/13/18 | $307.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166707 | 7/13/18 | $307.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166717 | 7/13/18 | $307.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166861 | 7/13/18 | $306.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166874 | 7/13/18 | $306.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166350 | 7/13/18 | $304.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166365 | 7/13/18 | $304.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166903 | 7/13/18 | $303.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802178 | 7/13/18 | $302.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166358 | 7/13/18 | $301.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166918 | 7/13/18 | $300.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166468 | 7/13/18 | $298.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218378 | 7/13/18 | $298.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $298.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166757 | 7/13/18 | $297.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218309 | 7/13/18 | $297.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166436 | 7/13/18 | $297.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $295.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166857 | 7/13/18 | $295.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166075 | 7/13/18 | $294.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166612 | 7/13/18 | $294.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166012 | 7/13/18 | $294.29 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166010 | 7/13/18 | $294.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166628 | 7/13/18 | $294.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166230 | 7/13/18 | $292.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166278 | 7/13/18 | $291.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166280 | 7/13/18 | $291.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166276 | 7/13/18 | $291.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166948 | 7/13/18 | $291.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166463 | 7/13/18 | $290.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166226 | 7/13/18 | $288.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166409 | 7/13/18 | $287.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166386 | 7/13/18 | $287.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166388 | 7/13/18 | $287.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166381 | 7/13/18 | $287.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166625 | 7/13/18 | $287.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166769 | 7/13/18 | $287.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $286.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166488 | 7/13/18 | $285.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $285.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $285.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $285.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166617 | 7/13/18 | $283.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166618 | 7/13/18 | $283.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $282.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $282.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $282.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166810 | 7/13/18 | $280.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166880 | 7/13/18 | $280.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166812 | 7/13/18 | $280.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166817 | 7/13/18 | $280.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166884 | 7/13/18 | $280.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166562 | 7/13/18 | $278.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166238 | 7/13/18 | $278.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218363 | 7/13/18 | $278.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218361 | 7/13/18 | $278.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218359 | 7/13/18 | $278.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218311 | 7/13/18 | $277.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166905 | 7/13/18 | $276.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166663 | 7/13/18 | $276.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $275.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $275.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166929 | 7/13/18 | $275.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $272.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166505 | 7/13/18 | $271.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166026 | 7/13/18 | $270.55 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $270.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166646 | 7/13/18 | $270.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166017 | 7/13/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166318 | 7/13/18 | $269.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166632 | 7/13/18 | $268.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166623 | 7/13/18 | $268.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166549 | 7/13/18 | $267.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166374 | 7/13/18 | $266.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218315 | 7/13/18 | $266.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166382 | 7/13/18 | $266.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166203 | 7/13/18 | $266.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166764 | 7/13/18 | $265.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166759 | 7/13/18 | $263.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $262.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166938 | 7/13/18 | $261.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166510 | 7/13/18 | $260.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166438 | 7/13/18 | $260.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166672 | 7/13/18 | $259.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166894 | 7/13/18 | $259.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166890 | 7/13/18 | $259.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166667 | 7/13/18 | $259.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166665 | 7/13/18 | $259.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802178 | 7/13/18 | $257.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166489 | 7/13/18 | $256.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166284 | 7/13/18 | $254.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $254.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166849 | 7/13/18 | $251.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166387 | 7/13/18 | $251.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166401 | 7/13/18 | $251.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166946 | 7/13/18 | $251.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $250.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166626 | 7/13/18 | $250.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166634 | 7/13/18 | $250.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $249.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166410 | 7/13/18 | $248.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166733 | 7/13/18 | $248.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166606 | 7/13/18 | $248.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166514 | 7/13/18 | $247.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166912 | 7/13/18 | $247.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166034 | 7/13/18 | $246.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166834 | 7/13/18 | $246.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166526 | 7/13/18 | $245.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166610 | 7/13/18 | $245.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $245.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166429 | 7/13/18 | $243.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166655 | 7/13/18 | $241.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166199 | 7/13/18 | $241.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166736 | 7/13/18 | $241.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166919 | 7/13/18 | $241.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166397 | 7/13/18 | $241.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166335 | 7/13/18 | $240.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166423 | 7/13/18 | $239.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $237.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166851 | 7/13/18 | $237.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $236.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166515 | 7/13/18 | $236.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166517 | 7/13/18 | $236.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166519 | 7/13/18 | $236.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166511 | 7/13/18 | $236.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166639 | 7/13/18 | $236.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218372 | 7/13/18 | $236.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166858 | 7/13/18 | $235.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $235.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166038 | 7/13/18 | $235.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166818 | 7/13/18 | $234.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166363 | 7/13/18 | $233.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166058 | 7/13/18 | $233.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166868 | 7/13/18 | $233.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166607 | 7/13/18 | $231.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166609 | 7/13/18 | $231.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166652 | 7/13/18 | $229.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166559 | 7/13/18 | $229.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166124 | 7/13/18 | $228.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802172 | 7/13/18 | $228.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $228.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166416 | 7/13/18 | $227.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166921 | 7/13/18 | $227.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166032 | 7/13/18 | $227.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166380 | 7/13/18 | $226.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166845 | 7/13/18 | $225.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802173 | 7/13/18 | $224.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166315 | 7/13/18 | $223.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166311 | 7/13/18 | $223.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166303 | 7/13/18 | $223.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166307 | 7/13/18 | $223.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166660 | 7/13/18 | $222.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $221.06 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $221.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $221.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $219.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166288 | 7/13/18 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166729 | 7/13/18 | $218.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166731 | 7/13/18 | $218.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166835 | 7/13/18 | $218.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166171 | 7/13/18 | $218.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166790 | 7/13/18 | $217.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166685 | 7/13/18 | $217.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166697 | 7/13/18 | $216.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166516 | 7/13/18 | $216.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166751 | 7/13/18 | $215.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100008218369 | 7/13/18 | $215.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100008218371 | 7/13/18 | $215.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100008218370 | 7/13/18 | $215.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166293 | 7/13/18 | $214.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $214.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166766 | 7/13/18 | $214.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166007 | 7/13/18 | $213.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166774 | 7/13/18 | $212.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166720 | 7/13/18 | $212.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166095 | 7/13/18 | $211.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166518 | 7/13/18 | $211.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166271 | 7/13/18 | $210.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166899 | 7/13/18 | $210.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166598 | 7/13/18 | $210.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166593 | 7/13/18 | $210.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $210.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166677 | 7/13/18 | $210.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166886 | 7/13/18 | $210.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166490 | 7/13/18 | $210.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166574 | 7/13/18 | $210.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166193 | 7/13/18 | $210.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166497 | 7/13/18 | $210.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166067 | 7/13/18 | $209.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166494 | 7/13/18 | $209.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166461 | 7/13/18 | $209.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166431 | 7/13/18 | $208.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166282 | 7/13/18 | $204.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166275 | 7/13/18 | $204.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166134 | 7/13/18 | $204.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166871 | 7/13/18 | $203.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166964 | 7/13/18 | $202.08 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802173 | 7/13/18 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166630 | 7/13/18 | $201.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166459 | 7/13/18 | $201.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166460 | 7/13/18 | $201.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166458 | 7/13/18 | $201.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166500 | 7/13/18 | $198.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166502 | 7/13/18 | $198.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218305 | 7/13/18 | $198.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166385 | 7/13/18 | $198.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166775 | 7/13/18 | $197.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166367 | 7/13/18 | $197.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166761 | 7/13/18 | $196.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166698 | 7/13/18 | $196.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166705 | 7/13/18 | $196.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166778 | 7/13/18 | $195.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166036 | 7/13/18 | $194.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166113 | 7/13/18 | $194.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166873 | 7/13/18 | $194.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166486 | 7/13/18 | $194.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166024 | 7/13/18 | $194.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166037 | 7/13/18 | $194.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166035 | 7/13/18 | $194.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166033 | 7/13/18 | $194.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166206 | 7/13/18 | $193.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166220 | 7/13/18 | $193.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166742 | 7/13/18 | $193.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166421 | 7/13/18 | $192.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166246 | 7/13/18 | $192.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166250 | 7/13/18 | $192.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166645 | 7/13/18 | $191.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166638 | 7/13/18 | $190.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166004 | 7/13/18 | $190.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166015 | 7/13/18 | $190.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166876 | 7/13/18 | $189.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166478 | 7/13/18 | $188.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166513 | 7/13/18 | $187.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $187.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166768 | 7/13/18 | $187.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166446 | 7/13/18 | $186.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166792 | 7/13/18 | $186.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166794 | 7/13/18 | $186.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166214 | 7/13/18 | $186.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166582 | 7/13/18 | $184.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166319 | 7/13/18 | $184.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166195 | 7/13/18 | $184.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166580 | 7/13/18 | $184.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166866 | 7/13/18 | $182.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166613 | 7/13/18 | $182.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166269 | 7/13/18 | $181.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166433 | 7/13/18 | $181.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166793 | 7/13/18 | $181.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $181.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166718 | 7/13/18 | $179.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166700 | 7/13/18 | $179.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166833 | 7/13/18 | $178.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166692 | 7/13/18 | $178.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166594 | 7/13/18 | $178.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166830 | 7/13/18 | $178.17 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166501 | 7/13/18 | $176.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166512 | 7/13/18 | $176.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166476 | 7/13/18 | $175.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166289 | 7/13/18 | $175.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166850 | 7/13/18 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166327 | 7/13/18 | $174.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $174.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166235 | 7/13/18 | $174.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166202 | 7/13/18 | $173.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166504 | 7/13/18 | $173.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166467 | 7/13/18 | $173.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166552 | 7/13/18 | $173.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166259 | 7/13/18 | $173.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166786 | 7/13/18 | $172.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $171.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166506 | 7/13/18 | $171.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166724 | 7/13/18 | $171.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218365 | 7/13/18 | $169.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166611 | 7/13/18 | $168.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166129 | 7/13/18 | $167.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166233 | 7/13/18 | $167.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166924 | 7/13/18 | $167.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $167.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166045 | 7/13/18 | $166.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166721 | 7/13/18 | $166.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166590 | 7/13/18 | $166.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166904 | 7/13/18 | $166.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166743 | 7/13/18 | $166.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218310 | 7/13/18 | $166.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166414 | 7/13/18 | $165.40 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166539 | 7/13/18 | $164.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218347 | 7/13/18 | $164.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166455 | 7/13/18 | $164.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166877 | 7/13/18 | $163.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166591 | 7/13/18 | $163.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166224 | 7/13/18 | $163.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166523 | 7/13/18 | $162.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166525 | 7/13/18 | $162.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166049 | 7/13/18 | $162.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $162.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166907 | 7/13/18 | $162.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166644 | 7/13/18 | $162.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166551 | 7/13/18 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166306 | 7/13/18 | $161.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166314 | 7/13/18 | $161.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166310 | 7/13/18 | $161.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166807 | 7/13/18 | $161.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166840 | 7/13/18 | $161.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218307 | 7/13/18 | $161.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166424 | 7/13/18 | $161.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166900 | 7/13/18 | $160.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166620 | 7/13/18 | $160.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166668 | 7/13/18 | $160.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166661 | 7/13/18 | $160.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166892 | 7/13/18 | $159.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166509 | 7/13/18 | $158.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166018 | 7/13/18 | $158.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218368 | 7/13/18 | $158.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166217 | 7/13/18 | $156.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166331 | 7/13/18 | $155.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166333 | 7/13/18 | $155.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166848 | 7/13/18 | $155.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166070 | 7/13/18 | $155.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166383 | 7/13/18 | $155.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218306 | 7/13/18 | $155.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166121 | 7/13/18 | $155.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166673 | 7/13/18 | $155.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218308 | 7/13/18 | $155.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218384 | 7/13/18 | $155.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $154.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $154.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166443 | 7/13/18 | $153.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166317 | 7/13/18 | $153.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166297 | 7/13/18 | $153.63 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166394 | 7/13/18 | $153.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166508 | 7/13/18 | $152.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166744 | 7/13/18 | $152.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166232 | 7/13/18 | $151.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166323 | 7/13/18 | $151.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166619 | 7/13/18 | $151.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166615 | 7/13/18 | $151.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166888 | 7/13/18 | $151.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166846 | 7/13/18 | $151.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166258 | 7/13/18 | $150.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802172 | 7/13/18 | $150.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166110 | 7/13/18 | $150.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218374 | 7/13/18 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166165 | 7/13/18 | $150.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166616 | 7/13/18 | $149.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166403 | 7/13/18 | $149.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166287 | 7/13/18 | $149.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166542 | 7/13/18 | $149.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218377 | 7/13/18 | $149.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166529 | 7/13/18 | $149.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166926 | 7/13/18 | $149.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166563 | 7/13/18 | $149.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166427 | 7/13/18 | $149.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218358 | 7/13/18 | $148.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166126 | 7/13/18 | $148.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $147.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166444 | 7/13/18 | $147.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166826 | 7/13/18 | $147.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166496 | 7/13/18 | $147.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $147.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802178 | 7/13/18 | $147.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166430 | 7/13/18 | $147.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166428 | 7/13/18 | $147.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166437 | 7/13/18 | $147.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166434 | 7/13/18 | $147.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166440 | 7/13/18 | $147.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166426 | 7/13/18 | $147.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166432 | 7/13/18 | $147.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166863 | 7/13/18 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166161 | 7/13/18 | $145.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218301 | 7/13/18 | $145.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166042 | 7/13/18 | $145.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166487 | 7/13/18 | $144.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $143.98 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166218 | 7/13/18 | $143.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218304 | 7/13/18 | $143.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166875 | 7/13/18 | $143.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $142.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $142.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $142.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $142.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $142.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $142.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166909 | 7/13/18 | $142.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218373 | 7/13/18 | $142.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166322 | 7/13/18 | $141.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166209 | 7/13/18 | $141.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166495 | 7/13/18 | $141.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166166 | 7/13/18 | $140.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166405 | 7/13/18 | $140.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166614 | 7/13/18 | $140.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166449 | 7/13/18 | $140.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166001 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166669 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166324 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166782 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166040 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166815 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166670 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166435 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166806 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166887 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166052 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166008 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166415 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166337 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166020 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166910 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166820 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166061 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166123 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166395 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166177 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166207 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166182 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166734 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166196 | 7/13/18 | $140.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166266 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166592 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166536 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166597 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166065 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166122 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166305 | 7/13/18 | $139.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166178 | 7/13/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166683 | 7/13/18 | $139.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166859 | 7/13/18 | $138.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166003 | 7/13/18 | $138.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166725 | 7/13/18 | $138.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166091 | 7/13/18 | $138.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166264 | 7/13/18 | $137.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166584 | 7/13/18 | $136.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166205 | 7/13/18 | $135.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166483 | 7/13/18 | $135.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166481 | 7/13/18 | $135.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166169 | 7/13/18 | $135.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166477 | 7/13/18 | $135.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166479 | 7/13/18 | $135.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166066 | 7/13/18 | $135.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166503 | 7/13/18 | $134.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166158 | 7/13/18 | $133.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166690 | 7/13/18 | $133.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166021 | 7/13/18 | $133.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166819 | 7/13/18 | $133.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166898 | 7/13/18 | $133.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166473 | 7/13/18 | $132.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166756 | 7/13/18 | $132.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166825 | 7/13/18 | $132.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166471 | 7/13/18 | $132.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166201 | 7/13/18 | $132.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166370 | 7/13/18 | $132.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166916 | 7/13/18 | $132.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166704 | 7/13/18 | $132.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $132.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166408 | 7/13/18 | $130.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166521 | 7/13/18 | $129.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166578 | 7/13/18 | $128.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166373 | 7/13/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166686 | 7/13/18 | $127.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166822 | 7/13/18 | $127.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166375 | 7/13/18 | $127.37 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166153 | 7/13/18 | $127.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166872 | 7/13/18 | $126.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166831 | 7/13/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166056 | 7/13/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166362 | 7/13/18 | $126.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166789 | 7/13/18 | $126.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166821 | 7/13/18 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166128 | 7/13/18 | $125.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166028 | 7/13/18 | $125.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166689 | 7/13/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166023 | 7/13/18 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218330 | 7/13/18 | $122.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166796 | 7/13/18 | $122.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166039 | 7/13/18 | $122.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166422 | 7/13/18 | $121.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218329 | 7/13/18 | $121.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218327 | 7/13/18 | $121.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166954 | 7/13/18 | $121.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166194 | 7/13/18 | $119.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166687 | 7/13/18 | $119.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166714 | 7/13/18 | $119.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166029 | 7/13/18 | $118.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166108 | 7/13/18 | $117.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $117.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218326 | 7/13/18 | $116.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218322 | 7/13/18 | $116.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218324 | 7/13/18 | $116.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218320 | 7/13/18 | $116.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218318 | 7/13/18 | $116.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166747 | 7/13/18 | $116.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166329 | 7/13/18 | $116.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166267 | 7/13/18 | $116.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166368 | 7/13/18 | $116.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166568 | 7/13/18 | $116.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166913 | 7/13/18 | $115.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166914 | 7/13/18 | $115.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166482 | 7/13/18 | $114.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166650 | 7/13/18 | $114.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166111 | 7/13/18 | $114.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218328 | 7/13/18 | $114.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166231 | 7/13/18 | $114.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166869 | 7/13/18 | $114.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166728 | 7/13/18 | $113.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166425 | 7/13/18 | $113.18 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166064 | 7/13/18 | $112.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166133 | 7/13/18 | $112.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166575 | 7/13/18 | $112.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166723 | 7/13/18 | $111.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218382 | 7/13/18 | $110.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218342 | 7/13/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218344 | 7/13/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218348 | 7/13/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166019 | 7/13/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218334 | 7/13/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166603 | 7/13/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166336 | 7/13/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166864 | 7/13/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166605 | 7/13/18 | $110.76 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218340 | 7/13/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218336 | 7/13/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218338 | 7/13/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218332 | 7/13/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218356 | 7/13/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166485 | 7/13/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218350 | 7/13/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218352 | 7/13/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218346 | 7/13/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218354 | 7/13/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166480 | 7/13/18 | $110.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218376 | 7/13/18 | $110.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166688 | 7/13/18 | $109.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166691 | 7/13/18 | $109.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166577 | 7/13/18 | $109.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166795 | 7/13/18 | $109.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166878 | 7/13/18 | $108.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166285 | 7/13/18 | $108.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166027 | 7/13/18 | $108.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166290 | 7/13/18 | $108.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166014 | 7/13/18 | $108.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166159 | 7/13/18 | $107.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166162 | 7/13/18 | $106.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166841 | 7/13/18 | $106.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166376 | 7/13/18 | $106.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166447 | 7/13/18 | $106.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166100 | 7/13/18 | $105.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166791 | 7/13/18 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166474 | 7/13/18 | $105.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166197 | 7/13/18 | $105.27 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166396 | 7/13/18 | $105.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166109 | 7/13/18 | $105.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166703 | 7/13/18 | $105.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166965 | 7/13/18 | $105.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218314 | 7/13/18 | $105.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166745 | 7/13/18 | $105.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166342 | 7/13/18 | $104.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166852 | 7/13/18 | $103.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166398 | 7/13/18 | $102.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166809 | 7/13/18 | $102.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166155 | 7/13/18 | $102.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $101.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166309 | 7/13/18 | $101.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218331 | 7/13/18 | $101.34 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166140 | 7/13/18 | $101.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166811 | 7/13/18 | $100.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166814 | 7/13/18 | $100.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166391 | 7/13/18 | $99.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166727 | 7/13/18 | $99.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166566 | 7/13/18 | $99.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166006 | 7/13/18 | $98.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166150 | 7/13/18 | $98.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166693 | 7/13/18 | $98.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166816 | 7/13/18 | $98.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166484 | 7/13/18 | $98.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166451 | 7/13/18 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166695 | 7/13/18 | $97.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166602 | 7/13/18 | $96.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166586 | 7/13/18 | $96.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166730 | 7/13/18 | $96.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166262 | 7/13/18 | $95.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166781 | 7/13/18 | $95.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166167 | 7/13/18 | $94.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166149 | 7/13/18 | $93.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166077 | 7/13/18 | $92.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166808 | 7/13/18 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166680 | 7/13/18 | $92.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166675 | 7/13/18 | $92.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166678 | 7/13/18 | $92.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802176 | 7/13/18 | $91.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166716 | 7/13/18 | $90.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166823 | 7/13/18 | $89.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166074 | 7/13/18 | $89.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218375 | 7/13/18 | $88.99 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218380 | 7/13/18 | $88.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166573 | 7/13/18 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166571 | 7/13/18 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166719 | 7/13/18 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166492 | 7/13/18 | $87.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166330 | 7/13/18 | $87.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166783 | 7/13/18 | $87.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166025 | 7/13/18 | $86.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218313 | 7/13/18 | $86.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166313 | 7/13/18 | $86.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166179 | 7/13/18 | $84.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166922 | 7/13/18 | $84.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166920 | 7/13/18 | $84.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166389 | 7/13/18 | $82.82 |
| Kmarf Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166260 | 7/13/18 | $80.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166304 | 7/13/18 | $80.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166228 | 7/13/18 | $80.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166940 | 7/13/18 | $79.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166561 | 7/13/18 | $78.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166418 | 7/13/18 | $78.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166710 | 7/13/18 | $78.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166802 | 7/13/18 | $78.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166216 | 7/13/18 | $76.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166044 | 7/13/18 | $75.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166882 | 7/13/18 | $75.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166152 | 7/13/18 | $74.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166082 | 7/13/18 | $74.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218366 | 7/13/18 | $74.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166671 | 7/13/18 | $74.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166102 | 7/13/18 | $74.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $73.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802178 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802178 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166722 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802178 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802178 | 7/13/18 | $73.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166168 | 7/13/18 | $73.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $73.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166627 | 7/13/18 | $72.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166622 | 7/13/18 | $72.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218312 | 7/13/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166762 | 7/13/18 | $70.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166138 | 7/13/18 | $70.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166949 | 7/13/18 | $70.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166063 | 7/13/18 | $70.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166702 | 7/13/18 | $68.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166498 | 7/13/18 | $68.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166301 | 7/13/18 | $68.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166302 | 7/13/18 | $66.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166281 | 7/13/18 | $66.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218333 | 7/13/18 | $66.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166944 | 7/13/18 | $66.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166308 | 7/13/18 | $64.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $64.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166596 | 7/13/18 | $62.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $61.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166253 | 7/13/18 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218355 | 7/13/18 | $60.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166788 | 7/13/18 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $59.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166112 | 7/13/18 | $59.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166962 | 7/13/18 | $57.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166572 | 7/13/18 | $57.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218319 | 7/13/18 | $57.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218362 | 7/13/18 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166245 | 7/13/18 | $57.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166321 | 7/13/18 | $57.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218323 | 7/13/18 | $56.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166804 | 7/13/18 | $56.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $55.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166312 | 7/13/18 | $55.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $54.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166798 | 7/13/18 | $54.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $53.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166855 | 7/13/18 | $53.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166279 | 7/13/18 | $53.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166104 | 7/13/18 | $53.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166608 | 7/13/18 | $52.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218321 | 7/13/18 | $52.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166741 | 7/13/18 | $51.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218337 | 7/13/18 | $50.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166842 | 7/13/18 | $50.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218385 | 7/13/18 | $50.69 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166787 | 7/13/18 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $49.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166257 | 7/13/18 | $49.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218360 | 7/13/18 | $48.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218364 | 7/13/18 | $48.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166215 | 7/13/18 | $47.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218325 | 7/13/18 | $47.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166137 | 7/13/18 | $46.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166132 | 7/13/18 | $46.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166062 | 7/13/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166332 | 7/13/18 | $45.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218383 | 7/13/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166273 | 7/13/18 | $44.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218343 | 7/13/18 | $44.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166739 | 7/13/18 | $44.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166570 | 7/13/18 | $42.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166378 | 7/13/18 | $42.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166173 | 7/13/18 | $42.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218339 | 7/13/18 | $40.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166706 | 7/13/18 | $39.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166180 | 7/13/18 | $39.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166221 | 7/13/18 | $39.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166097 | 7/13/18 | $38.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218349 | 7/13/18 | $38.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166893 | 7/13/18 | $38.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166659 | 7/13/18 | $37.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166274 | 7/13/18 | $37.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166889 | 7/13/18 | $36.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218317 | 7/13/18 | $35.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218303 | 7/13/18 | $34.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166142 | 7/13/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166143 | 7/13/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166176 | 7/13/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $32.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166114 | 7/13/18 | $32.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166116 | 7/13/18 | $32.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166115 | 7/13/18 | $32.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166117 | 7/13/18 | $32.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166961 | 7/13/18 | $32.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166963 | 7/13/18 | $32.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166085 | 7/13/18 | $31.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218351 | 7/13/18 | $31.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218335 | 7/13/18 | $31.56 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166959 | 7/13/18 | $29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166456 | 7/13/18 | $28.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166708 | 7/13/18 | $27.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166294 | 7/13/18 | $26.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $26.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802178 | 7/13/18 | $25.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218357 | 7/13/18 | $25.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218345 | 7/13/18 | $24.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218341 | 7/13/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166119 | 7/13/18 | $24.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166118 | 7/13/18 | $24.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166366 | 7/13/18 | $22.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166255 | 7/13/18 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166071 | 7/13/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166654 | 7/13/18 | $21.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166491 | 7/13/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166069 | 7/13/18 | $21.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166895 | 7/13/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166891 | 7/13/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166947 | 7/13/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166277 | 7/13/18 | $19.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166854 | 7/13/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $17.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166242 | 7/13/18 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $17.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166800 | 7/13/18 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $17.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166256 | 7/13/18 | $17.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166248 | 7/13/18 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166604 | 7/13/18 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218353 | 7/13/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166827 | 7/13/18 | $15.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166283 | 7/13/18 | $15.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166399 | 7/13/18 | $14.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166088 | 7/13/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166749 | 7/13/18 | $14.54 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166753 | 7/13/18 | $14.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166254 | 7/13/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166600 | 7/13/18 | $13.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166951 | 7/13/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166853 | 7/13/18 | $12.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166299 | 7/13/18 | $11.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $11.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166862 | 7/13/18 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166320 | 7/13/18 | $9.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166334 | 7/13/18 | $9.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $9.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802177 | 7/13/18 | $9.60 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $9.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166252 | 7/13/18 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166243 | 7/13/18 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166189 | 7/13/18 | $9.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166801 | 7/13/18 | $8.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166407 | 7/13/18 | $7.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166054 | 7/13/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802173 | 7/13/18 | $7.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166412 | 7/13/18 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166072 | 7/13/18 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166885 | 7/13/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166881 | 7/13/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166856 | 7/13/18 | $6.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $5.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166656 | 7/13/18 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $5.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166838 | 7/13/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218316 | 7/13/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166860 | 7/13/18 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166384 | 7/13/18 | $4.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 100080218367 | 7/13/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166247 | 7/13/18 | $4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166251 | 7/13/18 | $4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802171 | 7/13/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166099 | 7/13/18 | $3.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166073 | 7/13/18 | $3.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $3.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166055 | 7/13/18 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166211 | 7/13/18 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166053 | 7/13/18 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166212 | 7/13/18 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166076 | 7/13/18 | $2.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802167 | 7/13/18 | $2.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166879 | 7/13/18 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166172 | 7/13/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166937 | 7/13/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166867 | 7/13/18 | $1.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166883 | 7/13/18 | $1.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166241 | 7/13/18 | $1.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166175 | 7/13/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166249 | 7/13/18 | $0.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802166244 | 7/13/18 | $0.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000802169 | 7/13/18 | -$198.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008277 | $462,339.15 | 9/4/18 | 1000832153R | 8/15/18 | -$2,764.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $3,891.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $3,374.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $3,022.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $2,715.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $2,680.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $2,448.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $2,162.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $1,696.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $1,613.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $1,511.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $1,336.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $1,103.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $801.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $499.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $441.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $378.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $333.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $331.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $300.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $272.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $254.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $249.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $237.27 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $214.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011216 | $32,051.13 | 9/6/18 | 1000832153 | 8/15/18 | $180.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358318 | 6/26/18 | $6,401.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358251 | 6/26/18 | $5,007.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358315 | 6/26/18 | $2,663.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358117 | 6/26/18 | $1,929.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358327 | 6/26/18 | $1,788.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358321 | 6/26/18 | $1,767.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358250 | 6/26/18 | $1,713.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358265 | 6/26/18 | $1,426.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358035 | 6/26/18 | $1,365.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358139 | 6/26/18 | $1,218.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358181 | 6/26/18 | $1,193.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358314 | 6/26/18 | $1,060.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358048 | 6/26/18 | $1,042.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358279 | 6/26/18 | $946.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358134 | 6/26/18 | $867.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358120 | 6/26/18 | $862.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358162 | 6/26/18 | $850.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358175 | 6/26/18 | $821.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358170 | 6/26/18 | $789.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358017 | 6/26/18 | $785.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358271 | 6/26/18 | $777.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358263 | 6/26/18 | $776.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358044 | 6/26/18 | $752.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358093 | 6/26/18 | $748.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358080 | 6/26/18 | $729.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358130 | 6/26/18 | $718.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358154 | 6/26/18 | $709.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358105 | 6/26/18 | $699.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358249 | 6/26/18 | $691.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358153 | 6/26/18 | $688.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358129 | 6/26/18 | $651.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358163 | 6/26/18 | $591.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358037 | 6/26/18 | $585.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358016 | 6/26/18 | $568.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358071 | 6/26/18 | $562.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358070 | 6/26/18 | $562.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358054 | 6/26/18 | $548.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358288 | 6/26/18 | $520.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358167 | 6/26/18 | $512.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358135 | 6/26/18 | $510.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358068 | 6/26/18 | $497.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358069 | 6/26/18 | $497.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358020 | 6/26/18 | $492.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358218 | 6/26/18 | $481.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358161 | 6/26/18 | $476.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358150 | 6/26/18 | $476.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358149 | 6/26/18 | $476.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358291 | 6/26/18 | $468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358292 | 6/26/18 | $468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358079 | 6/26/18 | $442.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358322 | 6/26/18 | $412.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358157 | 6/26/18 | $412.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358106 | 6/26/18 | $402.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358156 | 6/26/18 | $373.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358143 | 6/26/18 | $368.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358148 | 6/26/18 | $367.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358164 | 6/26/18 | $365.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358227 | 6/26/18 | $345.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358213 | 6/26/18 | $280.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358173 | 6/26/18 | $273.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358261 | 6/26/18 | $265.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358102 | 6/26/18 | $254.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358115 | 6/26/18 | $247.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358301 | 6/26/18 | $229.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358146 | 6/26/18 | $217.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358166 | 6/26/18 | $214.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358317 | 6/26/18 | $213.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358010 | 6/26/18 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358113 | 6/26/18 | $190.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358309 | 6/26/18 | $185.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358160 | 6/26/18 | $181.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358196 | 6/26/18 | $181.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358313 | 6/26/18 | $167.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358243 | 6/26/18 | $167.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358180 | 6/26/18 | $165.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358101 | 6/26/18 | $163.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358284 | 6/26/18 | $161.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358232 | 6/26/18 | $160.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358204 | 6/26/18 | $160.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358215 | 6/26/18 | $158.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358300 | 6/26/18 | $157.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358242 | 6/26/18 | $151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358005 | 6/26/18 | $147.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358136 | 6/26/18 | $146.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358245 | 6/26/18 | $136.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358088 | 6/26/18 | $135.95 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358277 | 6/26/18 | $134.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358276 | 6/26/18 | $134.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358256 | 6/26/18 | $132.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358255 | 6/26/18 | $132.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358141 | 6/26/18 | $131.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358193 | 6/26/18 | $130.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358072 | 6/26/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358081 | 6/26/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358223 | 6/26/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358270 | 6/26/18 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358056 | 6/26/18 | $127.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358198 | 6/26/18 | $127.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358062 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358008 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358133 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358075 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358025 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358238 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358275 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358195 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358248 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358212 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358144 | 6/26/18 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358051 | 6/26/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358308 | 6/26/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358046 | 6/26/18 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358028 | 6/26/18 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358236 | 6/26/18 | $122.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358201 | 6/26/18 | $121.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358050 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358254 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358183 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358169 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358235 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358137 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358178 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358043 | 6/26/18 | $120.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358125 | 6/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358332 | 6/26/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358002 | 6/26/18 | $119.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358090 | 6/26/18 | $118.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358191 | 6/26/18 | $114.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358205 | 6/26/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358179 | 6/26/18 | $110.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358155 | 6/26/18 | $109.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358086 | 6/26/18 | $108.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358281 | 6/26/18 | $107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358194 | 6/26/18 | $106.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358112 | 6/26/18 | $103.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358171 | 6/26/18 | $103.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358014 | 6/26/18 | $101.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358119 | 6/26/18 | $100.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358123 | 6/26/18 | $99.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358207 | 6/26/18 | $99.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358021 | 6/26/18 | $97.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358118 | 6/26/18 | $97.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358013 | 6/26/18 | $97.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358042 | 6/26/18 | $95.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358325 | 6/26/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358226 | 6/26/18 | $94.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358085 | 6/26/18 | $93.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358009 | 6/26/18 | $93.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358060 | 6/26/18 | $93.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358111 | 6/26/18 | $92.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358210 | 6/26/18 | $92.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358132 | 6/26/18 | $91.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358045 | 6/26/18 | $91.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358131 | 6/26/18 | $91.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358299 | 6/26/18 | $88.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358087 | 6/26/18 | $88.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358126 | 6/26/18 | $86.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358122 | 6/26/18 | $85.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358186 | 6/26/18 | $85.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358011 | 6/26/18 | $85.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358240 | 6/26/18 | $84.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358217 | 6/26/18 | $83.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358061 | 6/26/18 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358225 | 6/26/18 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358200 | 6/26/18 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358177 | 6/26/18 | $79.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358188 | 6/26/18 | $78.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358094 | 6/26/18 | $78.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358222 | 6/26/18 | $78.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358230 | 6/26/18 | $77.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358026 | 6/26/18 | $73.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358273 | 6/26/18 | $72.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358057 | 6/26/18 | $70.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358041 | 6/26/18 | $69.78 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358303 | 6/26/18 | $67.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358203 | 6/26/18 | $67.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358128 | 6/26/18 | $67.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358007 | 6/26/18 | $66.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358064 | 6/26/18 | $66.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358336 | 6/26/18 | $65.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358030 | 6/26/18 | $65.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358095 | 6/26/18 | $64.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358237 | 6/26/18 | $64.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358076 | 6/26/18 | $63.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358221 | 6/26/18 | $63.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358182 | 6/26/18 | $59.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358190 | 6/26/18 | $58.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358187 | 6/26/18 | $57.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358001 | 6/26/18 | $56.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358209 | 6/26/18 | $56.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358074 | 6/26/18 | $56.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358312 | 6/26/18 | $56.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358049 | 6/26/18 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358027 | 6/26/18 | $55.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358003 | 6/26/18 | $54.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358199 | 6/26/18 | $54.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358006 | 6/26/18 | $52.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358176 | 6/26/18 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358211 | 6/26/18 | $49.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358067 | 6/26/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358023 | 6/26/18 | $44.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358234 | 6/26/18 | $44.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358097 | 6/26/18 | $44.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358214 | 6/26/18 | $42.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358152 | 6/26/18 | $42.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358040 | 6/26/18 | $38.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358004 | 6/26/18 | $36.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358121 | 6/26/18 | $36.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358034 | 6/26/18 | $36.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358073 | 6/26/18 | $34.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358033 | 6/26/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358172 | 6/26/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358287 | 6/26/18 | $33.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358239 | 6/26/18 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358024 | 6/26/18 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358083 | 6/26/18 | $27.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358038 | 6/26/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358127 | 6/26/18 | $26.92 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358012 | 6/26/18 | $25.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358019 | 6/26/18 | $23.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358184 | 6/26/18 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358151 | 6/26/18 | $20.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358110 | 6/26/18 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358307 | 6/26/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358109 | 6/26/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358208 | 6/26/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358104 | 6/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358189 | 6/26/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358063 | 6/26/18 | $13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358015 | 6/26/18 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358082 | 6/26/18 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358233 | 6/26/18 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358099 | 6/26/18 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358100 | 6/26/18 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358330 | 6/26/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358220 | 6/26/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358334 | 6/26/18 | $10.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358316 | 6/26/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358145 | 6/26/18 | $10.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358192 | 6/26/18 | $10.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358053 | 6/26/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358059 | 6/26/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358052 | 6/26/18 | $10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358096 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358091 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358274 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358328 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358267 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358224 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358268 | 6/26/18 | $9.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358272 | 6/26/18 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358066 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358036 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358065 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358031 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358084 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358032 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358029 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358058 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358089 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358092 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358055 | 6/26/18 | $9.82 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358077 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358098 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358103 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358108 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358114 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358116 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358124 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358022 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358039 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358262 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358264 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358282 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358247 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358259 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358306 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358246 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358253 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358278 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358257 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358258 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358304 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358229 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358283 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358289 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358290 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358302 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358216 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358269 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358285 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358286 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358241 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358266 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358244 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358219 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358280 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358158 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358320 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358311 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358197 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358323 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358168 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358165 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358324 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358319 | 6/26/18 | $9.82 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358185 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358326 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358174 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358329 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358147 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358310 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358206 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358138 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358333 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358142 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358159 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358140 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358331 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358018 | 6/26/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358078 | 6/26/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358202 | 6/26/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358231 | 6/26/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358047 | 6/26/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358305 | 6/26/18 | $3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358298 | 6/26/18 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358252 | 6/26/18 | $3.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358297 | 6/26/18 | $2.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358228 | 6/26/18 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358296 | 6/26/18 | $2.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358295 | 6/26/18 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358107 | 6/26/18 | $1.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358260 | 6/26/18 | $1.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358294 | 6/26/18 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358293 | 6/26/18 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000797358335 | 6/26/18 | $0.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163517 | 7/13/18 | $12,002.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163226 | 7/13/18 | $6,770.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163494 | 7/13/18 | $2,326.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163309 | 7/13/18 | $2,321.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163439 | 7/13/18 | $2,140.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163202 | 7/13/18 | $1,903.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163615 | 7/13/18 | $1,780.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163896 | 7/13/18 | $1,605.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163639 | 7/13/18 | $1,572.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163027 | 7/13/18 | $1,316.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163591 | 7/13/18 | $1,239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163866 | 7/13/18 | $1,194.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163466 | 7/13/18 | $914.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163244 | 7/13/18 | $907.83 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163562 | 7/13/18 | $904.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163554 | 7/13/18 | $853.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163804 | 7/13/18 | $827.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163872 | 7/13/18 | $805.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163011 | 7/13/18 | $788.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163225 | 7/13/18 | $782.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163009 | 7/13/18 | $771.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163012 | 7/13/18 | $771.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163010 | 7/13/18 | $771.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163435 | 7/13/18 | $768.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163434 | 7/13/18 | $768.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163742 | 7/13/18 | $761.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163182 | 7/13/18 | $745.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163107 | 7/13/18 | $738.09 |
| Kmleaf Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163564 | 7/13/18 | $725.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163288 | 7/13/18 | $709.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163552 | 7/13/18 | $704.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163541 | 7/13/18 | $703.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163347 | 7/13/18 | $701.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163579 | 7/13/18 | $670.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163481 | 7/13/18 | $670.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163021 | 7/13/18 | $663.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163060 | 7/13/18 | $663.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163585 | 7/13/18 | $647.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163583 | 7/13/18 | $647.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163826 | 7/13/18 | $643.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163816 | 7/13/18 | $635.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163153 | 7/13/18 | $635.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163651 | 7/13/18 | $628.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163656 | 7/13/18 | $628.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163103 | 7/13/18 | $624.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163489 | 7/13/18 | $616.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163074 | 7/13/18 | $615.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163453 | 7/13/18 | $609.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163847 | 7/13/18 | $604.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163610 | 7/13/18 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163122 | 7/13/18 | $593.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163593 | 7/13/18 | $593.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163480 | 7/13/18 | $589.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163478 | 7/13/18 | $589.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163479 | 7/13/18 | $589.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163019 | 7/13/18 | $582.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163581 | 7/13/18 | $579.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163150 | 7/13/18 | $572.85 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163313 | 7/13/18 | $571.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163315 | 7/13/18 | $571.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163637 | 7/13/18 | $571.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163638 | 7/13/18 | $571.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163636 | 7/13/18 | $571.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163555 | 7/13/18 | $568.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163553 | 7/13/18 | $568.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163383 | 7/13/18 | $564.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163376 | 7/13/18 | $564.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163370 | 7/13/18 | $564.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163388 | 7/13/18 | $564.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163380 | 7/13/18 | $564.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163378 | 7/13/18 | $564.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163385 | 7/13/18 | $564.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163621 | 7/13/18 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163620 | 7/13/18 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163622 | 7/13/18 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163618 | 7/13/18 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163470 | 7/13/18 | $562.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163472 | 7/13/18 | $562.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163471 | 7/13/18 | $562.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163716 | 7/13/18 | $556.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163588 | 7/13/18 | $554.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163069 | 7/13/18 | $552.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163140 | 7/13/18 | $547.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163389 | 7/13/18 | $544.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163379 | 7/13/18 | $543.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163849 | 7/13/18 | $539.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163387 | 7/13/18 | $533.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163483 | 7/13/18 | $529.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163120 | 7/13/18 | $524.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163142 | 7/13/18 | $510.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163237 | 7/13/18 | $503.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163239 | 7/13/18 | $503.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163241 | 7/13/18 | $503.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163671 | 7/13/18 | $502.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163407 | 7/13/18 | $499.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163375 | 7/13/18 | $497.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163372 | 7/13/18 | $497.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163368 | 7/13/18 | $497.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163101 | 7/13/18 | $497.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163632 | 7/13/18 | $495.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163814 | 7/13/18 | $495.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163707 | 7/13/18 | $495.10 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163213 | 7/13/18 | $495.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163633 | 7/13/18 | $495.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163139 | 7/13/18 | $494.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163324 | 7/13/18 | $491.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163704 | 7/13/18 | $490.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163455 | 7/13/18 | $488.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163864 | 7/13/18 | $484.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163606 | 7/13/18 | $481.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163284 | 7/13/18 | $479.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163442 | 7/13/18 | $478.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163713 | 7/13/18 | $478.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163658 | 7/13/18 | $477.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163079 | 7/13/18 | $475.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163077 | 7/13/18 | $475.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163151 | 7/13/18 | $475.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163701 | 7/13/18 | $471.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163675 | 7/13/18 | $470.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163745 | 7/13/18 | $469.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163749 | 7/13/18 | $469.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163761 | 7/13/18 | $469.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163751 | 7/13/18 | $469.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163753 | 7/13/18 | $469.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163755 | 7/13/18 | $469.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163747 | 7/13/18 | $469.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163757 | 7/13/18 | $469.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163759 | 7/13/18 | $469.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163802 | 7/13/18 | $467.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163005 | 7/13/18 | $467.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163737 | 7/13/18 | $463.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163041 | 7/13/18 | $456.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163042 | 7/13/18 | $456.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163043 | 7/13/18 | $456.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163851 | 7/13/18 | $454.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163535 | 7/13/18 | $453.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163393 | 7/13/18 | $451.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163395 | 7/13/18 | $451.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163397 | 7/13/18 | $451.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163391 | 7/13/18 | $451.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163045 | 7/13/18 | $451.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163186 | 7/13/18 | $451.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163533 | 7/13/18 | $448.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163023 | 7/13/18 | $441.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163295 | 7/13/18 | $438.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163326 | 7/13/18 | $437.92 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163189 | 7/13/18 | $437.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163039 | 7/13/18 | $436.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163810 | 7/13/18 | $435.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163033 | 7/13/18 | $435.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163566 | 7/13/18 | $434.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163551 | 7/13/18 | $433.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163893 | 7/13/18 | $430.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163330 | 7/13/18 | $429.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163448 | 7/13/18 | $428.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163475 | 7/13/18 | $427.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163901 | 7/13/18 | $427.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163899 | 7/13/18 | $422.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163495 | 7/13/18 | $421.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163838 | 7/13/18 | $420.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163549 | 7/13/18 | $420.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163242 | 7/13/18 | $416.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163294 | 7/13/18 | $413.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163677 | 7/13/18 | $410.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163086 | 7/13/18 | $406.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163085 | 7/13/18 | $406.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163310 | 7/13/18 | $404.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163329 | 7/13/18 | $403.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163484 | 7/13/18 | $402.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163386 | 7/13/18 | $399.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163377 | 7/13/18 | $399.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163135 | 7/13/18 | $399.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163124 | 7/13/18 | $398.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163293 | 7/13/18 | $398.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163121 | 7/13/18 | $396.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163125 | 7/13/18 | $396.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163127 | 7/13/18 | $396.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163123 | 7/13/18 | $396.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163603 | 7/13/18 | $391.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163605 | 7/13/18 | $391.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163231 | 7/13/18 | $391.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163233 | 7/13/18 | $391.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163711 | 7/13/18 | $391.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163516 | 7/13/18 | $391.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163692 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163657 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163684 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163689 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163683 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163695 | 7/13/18 | $391.24 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163696 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163724 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163688 | 7/13/18 | $391.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163084 | 7/13/18 | $390.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163209 | 7/13/18 | $388.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163197 | 7/13/18 | $387.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163670 | 7/13/18 | $382.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163870 | 7/13/18 | $380.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163096 | 7/13/18 | $375.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163644 | 7/13/18 | $374.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163438 | 7/13/18 | $373.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163007 | 7/13/18 | $373.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163032 | 7/13/18 | $373.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163703 | 7/13/18 | $371.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163422 | 7/13/18 | $367.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163558 | 7/13/18 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163560 | 7/13/18 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163520 | 7/13/18 | $365.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163669 | 7/13/18 | $365.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163316 | 7/13/18 | $365.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163017 | 7/13/18 | $364.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163833 | 7/13/18 | $363.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163193 | 7/13/18 | $358.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163543 | 7/13/18 | $357.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163544 | 7/13/18 | $357.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163542 | 7/13/18 | $357.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163619 | 7/13/18 | $357.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163116 | 7/13/18 | $353.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163114 | 7/13/18 | $353.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163110 | 7/13/18 | $353.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163112 | 7/13/18 | $353.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163138 | 7/13/18 | $353.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163485 | 7/13/18 | $351.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163048 | 7/13/18 | $351.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163256 | 7/13/18 | $350.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163263 | 7/13/18 | $350.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163274 | 7/13/18 | $350.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163568 | 7/13/18 | $350.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163567 | 7/13/18 | $350.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163260 | 7/13/18 | $350.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163268 | 7/13/18 | $350.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163409 | 7/13/18 | $349.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163784 | 7/13/18 | $348.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163406 | 7/13/18 | $346.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163070 | 7/13/18 | $343.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163659 | 7/13/18 | $342.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163251 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163276 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163267 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163254 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163253 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163281 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163252 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163275 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163264 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163265 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163273 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163280 | 7/13/18 | $341.79 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163277 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163261 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163278 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163269 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163258 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163255 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163271 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163262 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163259 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163270 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163257 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163279 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163283 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163282 | 7/13/18 | $341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163092 | 7/13/18 | $341.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163336 | 7/13/18 | $340.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163531 | 7/13/18 | $334.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163366 | 7/13/18 | $331.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163897 | 7/13/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163812 | 7/13/18 | $330.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163382 | 7/13/18 | $329.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163522 | 7/13/18 | $328.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163083 | 7/13/18 | $327.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163308 | 7/13/18 | $327.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163306 | 7/13/18 | $327.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163134 | 7/13/18 | $325.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163404 | 7/13/18 | $324.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163205 | 7/13/18 | $324.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163394 | 7/13/18 | $323.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163203 | 7/13/18 | $323.31 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163319 | 7/13/18 | $323.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163401 | 7/13/18 | $321.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163431 | 7/13/18 | $321.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163194 | 7/13/18 | $316.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163100 | 7/13/18 | $315.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163629 | 7/13/18 | $315.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163628 | 7/13/18 | $315.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163699 | 7/13/18 | $314.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163602 | 7/13/18 | $313.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163500 | 7/13/18 | $313.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163515 | 7/13/18 | $313.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163507 | 7/13/18 | $313.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163503 | 7/13/18 | $313.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163512 | 7/13/18 | $313.00 |
| Kmleaf Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163505 | 7/13/18 | $313.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163509 | 7/13/18 | $313.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163827 | 7/13/18 | $312.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163859 | 7/13/18 | $312.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163855 | 7/13/18 | $312.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163786 | 7/13/18 | $311.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163464 | 7/13/18 | $310.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163428 | 7/13/18 | $308.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163426 | 7/13/18 | $308.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163089 | 7/13/18 | $308.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163091 | 7/13/18 | $308.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163613 | 7/13/18 | $304.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163390 | 7/13/18 | $303.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163604 | 7/13/18 | $301.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163062 | 7/13/18 | $298.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163565 | 7/13/18 | $298.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163655 | 7/13/18 | $297.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163298 | 7/13/18 | $296.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163369 | 7/13/18 | $295.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163055 | 7/13/18 | $294.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163053 | 7/13/18 | $294.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163051 | 7/13/18 | $294.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163547 | 7/13/18 | $294.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163020 | 7/13/18 | $293.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163371 | 7/13/18 | $293.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163841 | 7/13/18 | $292.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163396 | 7/13/18 | $292.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163858 | 7/13/18 | $291.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163614 | 7/13/18 | $287.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163740 | 7/13/18 | $287.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163789 | 7/13/18 | $286.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163600 | 7/13/18 | $285.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163664 | 7/13/18 | $285.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163469 | 7/13/18 | $284.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163392 | 7/13/18 | $282.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163612 | 7/13/18 | $280.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163598 | 7/13/18 | $280.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163427 | 7/13/18 | $280.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163430 | 7/13/18 | $280.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163529 | 7/13/18 | $279.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163861 | 7/13/18 | $279.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163672 | 7/13/18 | $279.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163843 | 7/13/18 | $277.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163003 | 7/13/18 | $275.11 |
| Kmarf Waste Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163592 | 7/13/18 | $274.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163398 | 7/13/18 | $273.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163691 | 7/13/18 | $273.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163617 | 7/13/18 | $273.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163441 | 7/13/18 | $270.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163845 | 7/13/18 | $268.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163446 | 7/13/18 | $266.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163890 | 7/13/18 | $265.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163492 | 7/13/18 | $263.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163860 | 7/13/18 | $262.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163188 | 7/13/18 | $262.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163128 | 7/13/18 | $258.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163909 | 7/13/18 | $257.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163207 | 7/13/18 | $254.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163797 | 7/13/18 | $254.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163616 | 7/13/18 | $252.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163291 | 7/13/18 | $252.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163467 | 7/13/18 | $251.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163218 | 7/13/18 | $249.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163222 | 7/13/18 | $249.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163192 | 7/13/18 | $248.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163359 | 7/13/18 | $245.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163491 | 7/13/18 | $245.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163490 | 7/13/18 | $245.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163650 | 7/13/18 | $245.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163911 | 7/13/18 | $245.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163099 | 7/13/18 | $242.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163425 | 7/13/18 | $241.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163712 | 7/13/18 | $238.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163374 | 7/13/18 | $235.73 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163049 | 7/13/18 | $234.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163357 | 7/13/18 | $234.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163229 | 7/13/18 | $234.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163679 | 7/13/18 | $234.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163497 | 7/13/18 | $234.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163685 | 7/13/18 | $234.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163697 | 7/13/18 | $234.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163510 | 7/13/18 | $234.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163652 | 7/13/18 | $234.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163680 | 7/13/18 | $234.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163780 | 7/13/18 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163815 | 7/13/18 | $233.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163025 | 7/13/18 | $232.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163004 | 7/13/18 | $231.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163287 | 7/13/18 | $231.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163106 | 7/13/18 | $230.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163702 | 7/13/18 | $230.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163322 | 7/13/18 | $227.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163323 | 7/13/18 | $227.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163580 | 7/13/18 | $221.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163720 | 7/13/18 | $220.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163546 | 7/13/18 | $220.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163133 | 7/13/18 | $220.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163088 | 7/13/18 | $218.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163798 | 7/13/18 | $218.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163325 | 7/13/18 | $216.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163904 | 7/13/18 | $215.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163908 | 7/13/18 | $215.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163910 | 7/13/18 | $215.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163912 | 7/13/18 | $215.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163126 | 7/13/18 | $215.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163350 | 7/13/18 | $215.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163903 | 7/13/18 | $215.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163764 | 7/13/18 | $214.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163907 | 7/13/18 | $214.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163363 | 7/13/18 | $213.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163358 | 7/13/18 | $213.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163905 | 7/13/18 | $213.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163068 | 7/13/18 | $212.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163013 | 7/13/18 | $210.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163852 | 7/13/18 | $210.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163601 | 7/13/18 | $210.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163145 | 7/13/18 | $209.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163682 | 7/13/18 | $209.16 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163586 | 7/13/18 | $208.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163474 | 7/13/18 | $205.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163678 | 7/13/18 | $203.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163676 | 7/13/18 | $203.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163210 | 7/13/18 | $201.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163768 | 7/13/18 | $200.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163774 | 7/13/18 | $200.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163775 | 7/13/18 | $200.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163769 | 7/13/18 | $200.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163776 | 7/13/18 | $200.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163773 | 7/13/18 | $200.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163772 | 7/13/18 | $200.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163771 | 7/13/18 | $200.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163770 | 7/13/18 | $200.34 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163891 | 7/13/18 | $199.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163674 | 7/13/18 | $199.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163493 | 7/13/18 | $197.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163384 | 7/13/18 | $196.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163654 | 7/13/18 | $194.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163373 | 7/13/18 | $193.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163219 | 7/13/18 | $192.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163399 | 7/13/18 | $191.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163164 | 7/13/18 | $191.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163176 | 7/13/18 | $191.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163174 | 7/13/18 | $191.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163171 | 7/13/18 | $191.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163169 | 7/13/18 | $191.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163167 | 7/13/18 | $191.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163760 | 7/13/18 | $190.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163889 | 7/13/18 | $187.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163539 | 7/13/18 | $187.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163001 | 7/13/18 | $187.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163853 | 7/13/18 | $187.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163857 | 7/13/18 | $187.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163190 | 7/13/18 | $187.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163076 | 7/13/18 | $186.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163243 | 7/13/18 | $186.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163823 | 7/13/18 | $185.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163667 | 7/13/18 | $184.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163653 | 7/13/18 | $184.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163894 | 7/13/18 | $184.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163348 | 7/13/18 | $183.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163540 | 7/13/18 | $183.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163829 | 7/13/18 | $183.24 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163449 | 7/13/18 | $182.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163454 | 7/13/18 | $182.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163458 | 7/13/18 | $182.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163456 | 7/13/18 | $182.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163046 | 7/13/18 | $181.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163342 | 7/13/18 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163537 | 7/13/18 | $179.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163785 | 7/13/18 | $177.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163807 | 7/13/18 | $177.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163906 | 7/13/18 | $176.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163902 | 7/13/18 | $176.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163900 | 7/13/18 | $176.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163898 | 7/13/18 | $176.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163681 | 7/13/18 | $175.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163179 | 7/13/18 | $175.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163119 | 7/13/18 | $175.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163180 | 7/13/18 | $175.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163577 | 7/13/18 | $175.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163573 | 7/13/18 | $175.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163411 | 7/13/18 | $175.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163183 | 7/13/18 | $175.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163779 | 7/13/18 | $175.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163141 | 7/13/18 | $174.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163143 | 7/13/18 | $174.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163499 | 7/13/18 | $173.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163249 | 7/13/18 | $173.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163247 | 7/13/18 | $173.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163527 | 7/13/18 | $172.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163414 | 7/13/18 | $172.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163158 | 7/13/18 | $171.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163303 | 7/13/18 | $171.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163536 | 7/13/18 | $171.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163645 | 7/13/18 | $171.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163717 | 7/13/18 | $170.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163071 | 7/13/18 | $170.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163022 | 7/13/18 | $169.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163457 | 7/13/18 | $167.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163892 | 7/13/18 | $166.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163346 | 7/13/18 | $166.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163040 | 7/13/18 | $166.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163036 | 7/13/18 | $165.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163078 | 7/13/18 | $160.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163118 | 7/13/18 | $160.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163831 | 7/13/18 | $160.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163732 | 7/13/18 | $158.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163730 | 7/13/18 | $158.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163722 | 7/13/18 | $158.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163447 | 7/13/18 | $158.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163728 | 7/13/18 | $158.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163726 | 7/13/18 | $158.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163437 | 7/13/18 | $158.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163846 | 7/13/18 | $158.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163624 | 7/13/18 | $156.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163584 | 7/13/18 | $156.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163687 | 7/13/18 | $155.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163331 | 7/13/18 | $155.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163710 | 7/13/18 | $154.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163234 | 7/13/18 | $154.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163647 | 7/13/18 | $154.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163550 | 7/13/18 | $154.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163146 | 7/13/18 | $153.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163340 | 7/13/18 | $153.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163341 | 7/13/18 | $153.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163424 | 7/13/18 | $153.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163018 | 7/13/18 | $152.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163806 | 7/13/18 | $152.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163187 | 7/13/18 | $152.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163228 | 7/13/18 | $151.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163105 | 7/13/18 | $151.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163473 | 7/13/18 | $151.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163476 | 7/13/18 | $151.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163321 | 7/13/18 | $151.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163320 | 7/13/18 | $151.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163184 | 7/13/18 | $151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163154 | 7/13/18 | $149.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163850 | 7/13/18 | $149.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163508 | 7/13/18 | $148.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163626 | 7/13/18 | $147.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163538 | 7/13/18 | $147.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163035 | 7/13/18 | $146.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163788 | 7/13/18 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163790 | 7/13/18 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163721 | 7/13/18 | $145.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163185 | 7/13/18 | $144.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163765 | 7/13/18 | $144.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163830 | 7/13/18 | $144.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163836 | 7/13/18 | $144.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163832 | 7/13/18 | $144.04 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163834 | 7/13/18 | $144.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163808 | 7/13/18 | $144.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163557 | 7/13/18 | $143.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163102 | 7/13/18 | $143.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163611 | 7/13/18 | $143.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163646 | 7/13/18 | $142.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163136 | 7/13/18 | $141.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163563 | 7/13/18 | $141.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163047 | 7/13/18 | $141.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163418 | 7/13/18 | $141.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163419 | 7/13/18 | $141.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163665 | 7/13/18 | $141.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163038 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163014 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163132 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163015 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163072 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163144 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163056 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163082 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163081 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163297 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163436 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163344 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163235 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163640 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163289 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163181 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163440 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163327 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163487 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163609 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163867 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163300 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163364 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163361 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163381 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163304 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163290 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163405 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163408 | 7/13/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163230 | 7/13/18 | $140.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163006 | 7/13/18 | $140.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163008 | 7/13/18 | $140.24 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163741 | 7/13/18 | $139.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163738 | 7/13/18 | $139.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163075 | 7/13/18 | $138.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163024 | 7/13/18 | $138.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163608 | 7/13/18 | $138.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163410 | 7/13/18 | $138.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163587 | 7/13/18 | $138.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163582 | 7/13/18 | $138.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163686 | 7/13/18 | $136.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163155 | 7/13/18 | $136.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163191 | 7/13/18 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163061 | 7/13/18 | $135.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163817 | 7/13/18 | $135.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163285 | 7/13/18 | $135.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163787 | 7/13/18 | $134.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163365 | 7/13/18 | $133.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163739 | 7/13/18 | $133.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163093 | 7/13/18 | $132.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163028 | 7/13/18 | $132.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163104 | 7/13/18 | $132.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163482 | 7/13/18 | $132.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163317 | 7/13/18 | $132.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163486 | 7/13/18 | $131.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163328 | 7/13/18 | $131.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163286 | 7/13/18 | $130.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163198 | 7/13/18 | $129.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163415 | 7/13/18 | $129.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163302 | 7/13/18 | $127.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163837 | 7/13/18 | $127.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163305 | 7/13/18 | $126.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163400 | 7/13/18 | $126.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163767 | 7/13/18 | $125.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163296 | 7/13/18 | $125.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163700 | 7/13/18 | $125.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163352 | 7/13/18 | $124.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163514 | 7/13/18 | $124.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163195 | 7/13/18 | $124.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163246 | 7/13/18 | $124.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163561 | 7/13/18 | $124.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163809 | 7/13/18 | $123.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163338 | 7/13/18 | $123.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163066 | 7/13/18 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163137 | 7/13/18 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163065 | 7/13/18 | $122.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163403 | 7/13/18 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163402 | 7/13/18 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163660 | 7/13/18 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163029 | 7/13/18 | $122.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163895 | 7/13/18 | $121.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163337 | 7/13/18 | $121.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163694 | 7/13/18 | $121.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163488 | 7/13/18 | $120.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163506 | 7/13/18 | $120.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163725 | 7/13/18 | $120.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163727 | 7/13/18 | $118.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163803 | 7/13/18 | $118.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163842 | 7/13/18 | $118.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163208 | 7/13/18 | $118.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163844 | 7/13/18 | $118.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163206 | 7/13/18 | $118.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163204 | 7/13/18 | $118.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163301 | 7/13/18 | $117.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163129 | 7/13/18 | $116.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163232 | 7/13/18 | $116.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163360 | 7/13/18 | $116.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163599 | 7/13/18 | $114.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163090 | 7/13/18 | $114.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163848 | 7/13/18 | $114.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163690 | 7/13/18 | $113.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163758 | 7/13/18 | $112.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163777 | 7/13/18 | $112.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163575 | 7/13/18 | $112.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163578 | 7/13/18 | $112.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163354 | 7/13/18 | $111.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163781 | 7/13/18 | $111.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163528 | 7/13/18 | $111.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163526 | 7/13/18 | $111.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163824 | 7/13/18 | $111.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163504 | 7/13/18 | $110.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163729 | 7/13/18 | $109.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163589 | 7/13/18 | $109.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163643 | 7/13/18 | $109.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163795 | 7/13/18 | $109.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163064 | 7/13/18 | $108.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163805 | 7/13/18 | $108.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163525 | 7/13/18 | $108.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163199 | 7/13/18 | $107.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163748 | 7/13/18 | $106.73 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163312 | 7/13/18 | $106.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163098 | 7/13/18 | $105.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163367 | 7/13/18 | $105.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163443 | 7/13/18 | $105.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163863 | 7/13/18 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163559 | 7/13/18 | $104.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163217 | 7/13/18 | $104.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163548 | 7/13/18 | $103.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163002 | 7/13/18 | $103.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163668 | 7/13/18 | $103.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163750 | 7/13/18 | $102.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163417 | 7/13/18 | $102.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163736 | 7/13/18 | $102.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163314 | 7/13/18 | $101.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163460 | 7/13/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163706 | 7/13/18 | $99.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163766 | 7/13/18 | $99.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163097 | 7/13/18 | $99.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163596 | 7/13/18 | $98.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163266 | 7/13/18 | $98.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163272 | 7/13/18 | $98.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163627 | 7/13/18 | $98.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163513 | 7/13/18 | $98.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163794 | 7/13/18 | $97.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163796 | 7/13/18 | $97.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163792 | 7/13/18 | $97.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163597 | 7/13/18 | $97.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163793 | 7/13/18 | $97.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163530 | 7/13/18 | $95.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163532 | 7/13/18 | $95.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163731 | 7/13/18 | $95.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163502 | 7/13/18 | $94.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163723 | 7/13/18 | $94.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163063 | 7/13/18 | $94.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163459 | 7/13/18 | $92.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163248 | 7/13/18 | $92.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163343 | 7/13/18 | $92.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163054 | 7/13/18 | $92.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163117 | 7/13/18 | $91.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163307 | 7/13/18 | $87.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163429 | 7/13/18 | $87.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163813 | 7/13/18 | $86.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163412 | 7/13/18 | $86.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163299 | 7/13/18 | $85.00 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163451 | 7/13/18 | $84.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163224 | 7/13/18 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163835 | 7/13/18 | $84.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163349 | 7/13/18 | $84.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163052 | 7/13/18 | $82.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163698 | 7/13/18 | $82.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163044 | 7/13/18 | $80.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163311 | 7/13/18 | $80.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163212 | 7/13/18 | $80.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163073 | 7/13/18 | $80.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163416 | 7/13/18 | $80.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163152 | 7/13/18 | $79.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163746 | 7/13/18 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163240 | 7/13/18 | $78.63 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163518 | 7/13/18 | $77.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163856 | 7/13/18 | $76.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163854 | 7/13/18 | $76.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163318 | 7/13/18 | $76.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163754 | 7/13/18 | $74.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163177 | 7/13/18 | $74.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163574 | 7/13/18 | $73.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163160 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163016 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163161 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163159 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163221 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163641 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163868 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163623 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163634 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163635 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163594 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163871 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163220 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163595 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163215 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163556 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163216 | 7/13/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163168 | 7/13/18 | $72.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163292 | 7/13/18 | $71.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163534 | 7/13/18 | $71.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163791 | 7/13/18 | $71.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163170 | 7/13/18 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163223 | 7/13/18 | $70.18 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163714 | 7/13/18 | $69.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163087 | 7/13/18 | $69.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163752 | 7/13/18 | $69.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163445 | 7/13/18 | $69.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163649 | 7/13/18 | $68.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163756 | 7/13/18 | $67.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163165 | 7/13/18 | $65.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163172 | 7/13/18 | $65.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163162 | 7/13/18 | $65.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163709 | 7/13/18 | $65.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163353 | 7/13/18 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163355 | 7/13/18 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163351 | 7/13/18 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163666 | 7/13/18 | $61.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163570 | 7/13/18 | $61.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163111 | 7/13/18 | $61.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163362 | 7/13/18 | $60.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163744 | 7/13/18 | $59.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163345 | 7/13/18 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163719 | 7/13/18 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163432 | 7/13/18 | $57.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163433 | 7/13/18 | $57.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163521 | 7/13/18 | $57.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163109 | 7/13/18 | $56.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163778 | 7/13/18 | $55.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163113 | 7/13/18 | $55.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163115 | 7/13/18 | $55.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163545 | 7/13/18 | $54.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163693 | 7/13/18 | $53.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163094 | 7/13/18 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163095 | 7/13/18 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163576 | 7/13/18 | $48.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163572 | 7/13/18 | $48.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163511 | 7/13/18 | $48.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163631 | 7/13/18 | $46.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163477 | 7/13/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163050 | 7/13/18 | $44.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163058 | 7/13/18 | $40.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163178 | 7/13/18 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163238 | 7/13/18 | $39.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163607 | 7/13/18 | $38.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163131 | 7/13/18 | $35.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163163 | 7/13/18 | $35.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163862 | 7/13/18 | $35.00 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163869 | 7/13/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163423 | 7/13/18 | $32.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163173 | 7/13/18 | $32.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163496 | 7/13/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163130 | 7/13/18 | $25.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163801 | 7/13/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163175 | 7/13/18 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163879 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163877 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163873 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163885 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163875 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163881 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163887 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163883 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163420 | 7/13/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163339 | 7/13/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163067 | 7/13/18 | $22.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163356 | 7/13/18 | $21.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163465 | 7/13/18 | $21.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163080 | 7/13/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163166 | 7/13/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163034 | 7/13/18 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163245 | 7/13/18 | $20.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163874 | 7/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163876 | 7/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163884 | 7/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163878 | 7/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163880 | 7/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163888 | 7/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163882 | 7/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163886 | 7/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163661 | 7/13/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163818 | 7/13/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163462 | 7/13/18 | $16.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163196 | 7/13/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163147 | 7/13/18 | $15.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163157 | 7/13/18 | $14.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163236 | 7/13/18 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163461 | 7/13/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163718 | 7/13/18 | $13.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163026 | 7/13/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163108 | 7/13/18 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163413 | 7/13/18 | $11.00 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163421 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163734 | 7/13/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163501 | 7/13/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163865 | 7/13/18 | $6.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163214 | 7/13/18 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163571 | 7/13/18 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163156 | 7/13/18 | $4.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163463 | 7/13/18 | $4.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163037 | 7/13/18 | $4.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163211 | 7/13/18 | $4.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163030 | 7/13/18 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163452 | 7/13/18 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163468 | 7/13/18 | $2.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163149 | 7/13/18 | $2.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163735 | 7/13/18 | $2.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163673 | 7/13/18 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163569 | 7/13/18 | $1.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163227 | 7/13/18 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163642 | 7/13/18 | $1.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163057 | 7/13/18 | $1.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163705 | 7/13/18 | $0.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163648 | 7/13/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163708 | 7/13/18 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163625 | 7/13/18 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163059 | 7/13/18 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163450 | 7/13/18 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163743 | 7/13/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163590 | 7/13/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163444 | 7/13/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163519 | 7/13/18 | $0.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163630 | 7/13/18 | $0.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163498 | 7/13/18 | $0.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163715 | 7/13/18 | $0.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163811 | 7/13/18 | $0.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163733 | 7/13/18 | $0.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163148 | 7/13/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163783 | 7/13/18 | -$3.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163782 | 7/13/18 | -$4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163840 | 7/13/18 | -$5.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163839 | 7/13/18 | -$7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163524 | 7/13/18 | -$9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163523 | 7/13/18 | -$14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163820 | 7/13/18 | -$16.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163201 | 7/13/18 | -$18.41 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163800 | 7/13/18 | -$23.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163819 | 7/13/18 | -$23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163200 | 7/13/18 | -$26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163799 | 7/13/18 | -$33.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163825 | 7/13/18 | -$111.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163828 | 7/13/18 | -$111.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163663 | 7/13/18 | -$117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163031 | 7/13/18 | -$121.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163332 | 7/13/18 | -$157.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163333 | 7/13/18 | -$171.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163335 | 7/13/18 | -$186.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163334 | 7/13/18 | -$194.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163250 | 7/13/18 | -$233.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163662 | 7/13/18 | -$236.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163822 | 7/13/18 | -$280.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163763 | 7/13/18 | -$338.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163762 | 7/13/18 | -$338.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802163821 | 7/13/18 | -$401.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000802057 | 7/13/18 | -$58,117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000801998 | 7/13/18 | -$78,097.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000746067B | 7/23/18 | $13,880.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000746067B | 7/23/18 | $11,067.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000746083B | 7/23/18 | $6,755.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000746083B | 7/23/18 | $2,060.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000746082B | 7/23/18 | $1,839.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000746083B | 7/23/18 | $1,762.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000746067B | 7/23/18 | $1,373.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $1,163.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000729083B | 7/23/18 | $989.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775423B | 7/23/18 | $989.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000746082B | 7/23/18 | $966.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $942.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000746067B | 7/23/18 | $917.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $899.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $840.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $819.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $798.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000729073B | 7/23/18 | $784.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $762.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $713.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $696.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $682.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $671.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $663.89 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $649.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $648.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $619.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000746083B | 7/23/18 | $612.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $597.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $580.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000746083B | 7/23/18 | $560.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $554.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $548.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000746083B | 7/23/18 | $524.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $522.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $508.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $499.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $497.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $492.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $485.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000746083B | 7/23/18 | $467.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $464.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $462.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $461.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775423B | 7/23/18 | $458.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $440.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $439.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $432.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $413.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $409.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $405.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $394.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $393.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $392.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775423B | 7/23/18 | $392.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000729083B | 7/23/18 | $392.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $382.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $376.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $370.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $364.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $348.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775322B | 7/23/18 | $347.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $343.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $339.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $337.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $337.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $335.86 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $335.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $335.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $330.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $329.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $326.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775423B | 7/23/18 | $325.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $321.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $319.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $318.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $317.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $315.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $312.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $309.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $307.01 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $305.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $304.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $303.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $301.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $299.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $294.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $289.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $286.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $285.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $284.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $284.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $284.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $283.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $281.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $278.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $274.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $268.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $266.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $262.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $261.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $261.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $257.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $257.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $255.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $254.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $253.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $248.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $247.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $245.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $243.97 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000729076B | 7/23/18 | $243.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $241.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $241.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $238.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $237.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $236.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $228.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $228.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $228.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $226.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000746067B | 7/23/18 | $225.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $224.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $224.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $224.60 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $224.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000746067B | 7/23/18 | $220.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $220.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $220.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $220.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $217.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $215.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $215.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000746067B | 7/23/18 | $212.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $211.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $209.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $209.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $207.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $206.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000729083B | 7/23/18 | $204.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $201.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $196.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $196.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $194.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $193.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $190.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $188.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $181.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $176.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $172.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000746083B | 7/23/18 | $171.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $171.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $168.42 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $166.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $165.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $164.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $164.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $161.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $160.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $157.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $156.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $155.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $151.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $149.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $146.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $146.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000729076B | 7/23/18 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $146.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $144.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $144.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $144.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $143.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $142.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $140.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $140.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $138.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $138.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $137.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $135.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $134.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $134.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $133.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $133.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $132.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $130.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $130.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $130.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000729083B | 7/23/18 | $129.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775423B | 7/23/18 | $129.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $129.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $128.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $128.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $124.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $123.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $123.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $122.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $121.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000729073B | 7/23/18 | $121.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $121.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775322B | 7/23/18 | $121.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $121.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $121.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000729083B | 7/23/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775423B | 7/23/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $120.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $120.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $117.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $117.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $116.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000729076B | 7/23/18 | $116.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $115.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $115.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $115.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $114.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $113.48 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $113.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $111.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $108.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $108.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $108.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $107.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $105.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $104.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $104.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $102.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $99.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $97.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $96.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $95.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $94.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $93.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $92.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $91.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $90.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $89.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775423B | 7/23/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000729083B | 7/23/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $87.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $84.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $83.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $82.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $79.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $78.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $77.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $77.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $74.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $73.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $72.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $71.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $71.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $68.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $67.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $66.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $66.45 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000729083B | 7/23/18 | $61.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775423B | 7/23/18 | $61.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $60.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $57.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $55.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $53.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $52.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $32.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $27.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000729073B | 7/23/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775322B | 7/23/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000746067B | 7/23/18 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $20.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000729073B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000729076B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000729083B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775423B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000729083B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775322B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $3.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $3.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775415B | 7/23/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013005 | $292,865.86 | 9/11/18 | 1000775427B | 7/23/18 | $0.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357128 | 6/26/18 | $9,123.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357105 | 6/26/18 | $1,631.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357003 | 6/26/18 | $1,284.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357082 | 6/26/18 | $1,075.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357001 | 6/26/18 | $1,066.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357019 | 6/26/18 | $909.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357093 | 6/26/18 | $825.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357059 | 6/26/18 | $796.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357085 | 6/26/18 | $737.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357175 | 6/26/18 | $729.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357078 | 6/26/18 | $708.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357056 | 6/26/18 | $652.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357057 | 6/26/18 | $652.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357058 | 6/26/18 | $652.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357022 | 6/26/18 | $642.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357119 | 6/26/18 | $625.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357100 | 6/26/18 | $584.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357178 | 6/26/18 | $583.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357176 | 6/26/18 | $503.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357015 | 6/26/18 | $483.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357055 | 6/26/18 | $479.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357010 | 6/26/18 | $459.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357094 | 6/26/18 | $426.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357177 | 6/26/18 | $405.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357024 | 6/26/18 | $401.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357168 | 6/26/18 | $395.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357008 | 6/26/18 | $367.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357150 | 6/26/18 | $366.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357011 | 6/26/18 | $363.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357035 | 6/26/18 | $363.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357106 | 6/26/18 | $359.67 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357141 | 6/26/18 | $300.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357069 | 6/26/18 | $281.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357182 | 6/26/18 | $271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357031 | 6/26/18 | $266.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357114 | 6/26/18 | $260.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357079 | 6/26/18 | $223.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357153 | 6/26/18 | $222.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357041 | 6/26/18 | $216.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357129 | 6/26/18 | $213.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357092 | 6/26/18 | $211.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357181 | 6/26/18 | $194.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357098 | 6/26/18 | $187.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357020 | 6/26/18 | $187.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357084 | 6/26/18 | $187.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357107 | 6/26/18 | $186.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357021 | 6/26/18 | $180.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357091 | 6/26/18 | $171.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357125 | 6/26/18 | $166.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357146 | 6/26/18 | $161.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357087 | 6/26/18 | $158.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357117 | 6/26/18 | $158.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357042 | 6/26/18 | $156.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357065 | 6/26/18 | $152.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357075 | 6/26/18 | $146.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357134 | 6/26/18 | $139.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357166 | 6/26/18 | $138.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357136 | 6/26/18 | $137.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357122 | 6/26/18 | $136.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357123 | 6/26/18 | $136.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357063 | 6/26/18 | $135.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357088 | 6/26/18 | $134.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357172 | 6/26/18 | $133.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357095 | 6/26/18 | $130.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357017 | 6/26/18 | $130.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357179 | 6/26/18 | $129.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357138 | 6/26/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357070 | 6/26/18 | $128.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357144 | 6/26/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357043 | 6/26/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357184 | 6/26/18 | $127.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357067 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357012 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357124 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357187 | 6/26/18 | $126.32 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357147 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357118 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357071 | 6/26/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357180 | 6/26/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357032 | 6/26/18 | $124.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357145 | 6/26/18 | $124.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357050 | 6/26/18 | $124.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357173 | 6/26/18 | $123.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357162 | 6/26/18 | $123.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357049 | 6/26/18 | $123.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357053 | 6/26/18 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357026 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357027 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357188 | 6/26/18 | $120.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357045 | 6/26/18 | $119.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357148 | 6/26/18 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357165 | 6/26/18 | $114.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357185 | 6/26/18 | $110.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357086 | 6/26/18 | $109.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357109 | 6/26/18 | $109.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357163 | 6/26/18 | $109.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357102 | 6/26/18 | $106.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357161 | 6/26/18 | $106.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357029 | 6/26/18 | $99.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357120 | 6/26/18 | $97.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357099 | 6/26/18 | $96.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357135 | 6/26/18 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357159 | 6/26/18 | $95.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357112 | 6/26/18 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357115 | 6/26/18 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357030 | 6/26/18 | $93.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357113 | 6/26/18 | $92.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357116 | 6/26/18 | $92.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357046 | 6/26/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357171 | 6/26/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357062 | 6/26/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357074 | 6/26/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357068 | 6/26/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357170 | 6/26/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357121 | 6/26/18 | $87.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357005 | 6/26/18 | $86.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357083 | 6/26/18 | $86.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357066 | 6/26/18 | $86.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357140 | 6/26/18 | $83.37 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357006 | 6/26/18 | $79.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357077 | 6/26/18 | $76.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357076 | 6/26/18 | $76.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357047 | 6/26/18 | $75.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357014 | 6/26/18 | $74.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357060 | 6/26/18 | $73.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357004 | 6/26/18 | $71.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357025 | 6/26/18 | $70.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357061 | 6/26/18 | $69.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357130 | 6/26/18 | $60.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357143 | 6/26/18 | $58.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357142 | 6/26/18 | $58.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357155 | 6/26/18 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357036 | 6/26/18 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357174 | 6/26/18 | $56.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357054 | 6/26/18 | $54.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357044 | 6/26/18 | $54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357039 | 6/26/18 | $54.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357064 | 6/26/18 | $51.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357040 | 6/26/18 | $50.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357009 | 6/26/18 | $48.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357037 | 6/26/18 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357013 | 6/26/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357081 | 6/26/18 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357080 | 6/26/18 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357152 | 6/26/18 | $33.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357151 | 6/26/18 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357111 | 6/26/18 | $29.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357104 | 6/26/18 | $29.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357158 | 6/26/18 | $25.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357137 | 6/26/18 | $24.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357110 | 6/26/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357073 | 6/26/18 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357089 | 6/26/18 | $20.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357090 | 6/26/18 | $20.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357002 | 6/26/18 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357167 | 6/26/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357016 | 6/26/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357164 | 6/26/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357127 | 6/26/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357160 | 6/26/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357072 | 6/26/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357108 | 6/26/18 | $10.00 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357007 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357186 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357101 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357154 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357183 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357097 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357018 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357096 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357033 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357048 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357133 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357169 | 6/26/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357028 | 6/26/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357149 | 6/26/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013874 | $42,836.61 | 9/12/18 | 1000797357132 | 6/26/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735533 | 6/26/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735551 | 6/26/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735531 | 6/26/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735549 | 6/26/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735547 | 6/26/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735525 | 6/26/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735540 | 6/26/18 | $232.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735504 | 6/26/18 | $232.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735519 | 6/26/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735507 | 6/26/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735521 | 6/26/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735537 | 6/26/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735554 | 6/26/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735510 | 6/26/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735529 | 6/26/18 | $232.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735543 | 6/26/18 | $232.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735545 | 6/26/18 | $232.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735501 | 6/26/18 | $231.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735512 | 6/26/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735523 | 6/26/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735517 | 6/26/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735515 | 6/26/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735555 | 6/26/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735514 | 6/26/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735527 | 6/26/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735506 | 6/26/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735541 | 6/26/18 | $229.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735535 | 6/26/18 | $229.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735550 | 6/26/18 | $169.27 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735532 | 6/26/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735534 | 6/26/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735552 | 6/26/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735526 | 6/26/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735548 | 6/26/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735503 | 6/26/18 | $169.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735539 | 6/26/18 | $169.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735508 | 6/26/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735520 | 6/26/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735522 | 6/26/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735538 | 6/26/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735553 | 6/26/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735509 | 6/26/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735530 | 6/26/18 | $168.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735544 | 6/26/18 | $168.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735546 | 6/26/18 | $168.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735502 | 6/26/18 | $168.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735516 | 6/26/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735556 | 6/26/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735511 | 6/26/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735524 | 6/26/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735518 | 6/26/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735513 | 6/26/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735505 | 6/26/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735528 | 6/26/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735542 | 6/26/18 | $166.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014517 | $11,216.89 | 9/13/18 | 100079735536 | 6/26/18 | $166.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534531 | 5/30/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534525 | 5/30/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534533 | 5/30/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534549 | 5/30/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534551 | 5/30/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534547 | 5/30/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534504 | 5/30/18 | $232.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534540 | 5/30/18 | $232.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534521 | 5/30/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534507 | 5/30/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534510 | 5/30/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534537 | 5/30/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534554 | 5/30/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534519 | 5/30/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534529 | 5/30/18 | $232.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534545 | 5/30/18 | $232.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534543 | 5/30/18 | $232.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534501 | 5/30/18 | $231.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534555 | 5/30/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534527 | 5/30/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534523 | 5/30/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534517 | 5/30/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534515 | 5/30/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534514 | 5/30/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534512 | 5/30/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534506 | 5/30/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534541 | 5/30/18 | $229.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534535 | 5/30/18 | $229.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534532 | 5/30/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534534 | 5/30/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534526 | 5/30/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534550 | 5/30/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534552 | 5/30/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534548 | 5/30/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534539 | 5/30/18 | $169.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534503 | 5/30/18 | $169.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534538 | 5/30/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534553 | 5/30/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534508 | 5/30/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534520 | 5/30/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534522 | 5/30/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534509 | 5/30/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534530 | 5/30/18 | $168.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534546 | 5/30/18 | $168.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534544 | 5/30/18 | $168.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534502 | 5/30/18 | $168.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534518 | 5/30/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534513 | 5/30/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534505 | 5/30/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534511 | 5/30/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534516 | 5/30/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534528 | 5/30/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534524 | 5/30/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534556 | 5/30/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534542 | 5/30/18 | $166.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015209 | $11,216.89 | 9/14/18 | 100077534536 | 5/30/18 | $166.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985253 | 2/28/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985251 | 2/28/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985249 | 2/28/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985233 | 2/28/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985235 | 2/28/18 | $233.21 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985227 | 2/28/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985242 | 2/28/18 | $232.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985204 | 2/28/18 | $232.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985219 | 2/28/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985256 | 2/28/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985221 | 2/28/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985210 | 2/28/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985207 | 2/28/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985239 | 2/28/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985231 | 2/28/18 | $232.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985245 | 2/28/18 | $232.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985247 | 2/28/18 | $232.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985201 | 2/28/18 | $231.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985257 | 2/28/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985229 | 2/28/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985223 | 2/28/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985225 | 2/28/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985212 | 2/28/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985217 | 2/28/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985206 | 2/28/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985215 | 2/28/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985214 | 2/28/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985243 | 2/28/18 | $229.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985237 | 2/28/18 | $229.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985254 | 2/28/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985252 | 2/28/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985250 | 2/28/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985228 | 2/28/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985234 | 2/28/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985236 | 2/28/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985203 | 2/28/18 | $169.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985241 | 2/28/18 | $169.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985255 | 2/28/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985209 | 2/28/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985208 | 2/28/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985222 | 2/28/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985220 | 2/28/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985240 | 2/28/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985232 | 2/28/18 | $168.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985248 | 2/28/18 | $168.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985246 | 2/28/18 | $168.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985202 | 2/28/18 | $168.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985224 | 2/28/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985226 | 2/28/18 | $167.92 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985205 | 2/28/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985216 | 2/28/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985230 | 2/28/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985211 | 2/28/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985213 | 2/28/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985218 | 2/28/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985258 | 2/28/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985244 | 2/28/18 | $166.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 100070985238 | 2/28/18 | $166.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891020 | 6/15/18 | $17,677.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890163 | 6/15/18 | $16,511.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890061 | 6/15/18 | $9,716.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890646 | 6/15/18 | $9,683.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890679 | 6/15/18 | $7,127.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $7,103.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890015 | 6/15/18 | $6,310.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890797 | 6/15/18 | $5,609.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890909 | 6/15/18 | $5,401.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $5,064.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890227 | 6/15/18 | $4,725.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890314 | 6/15/18 | $4,474.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $4,207.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890465 | 6/15/18 | $4,044.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891057 | 6/15/18 | $4,037.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890498 | 6/15/18 | $4,002.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890426 | 6/15/18 | $3,825.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890017 | 6/15/18 | $3,700.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890586 | 6/15/18 | $3,626.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783389 | 6/15/18 | $3,560.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $3,449.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890864 | 6/15/18 | $3,373.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890006 | 6/15/18 | $3,286.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890003 | 6/15/18 | $3,258.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891030 | 6/15/18 | $3,208.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891042 | 6/15/18 | $3,120.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890542 | 6/15/18 | $2,933.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890820 | 6/15/18 | $2,807.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $2,709.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $2,667.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $2,562.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $2,470.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890573 | 6/15/18 | $2,440.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890025 | 6/15/18 | $2,392.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890341 | 6/15/18 | $2,340.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890887 | 6/15/18 | $2,164.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890519 | 6/15/18 | $2,161.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891164 | 6/15/18 | $2,089.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890016 | 6/15/18 | $2,060.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $2,048.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890193 | 6/15/18 | $2,009.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890841 | 6/15/18 | $2,000.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890934 | 6/15/18 | $1,948.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890008 | 6/15/18 | $1,945.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890362 | 6/15/18 | $1,938.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891127 | 6/15/18 | $1,913.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890067 | 6/15/18 | $1,912.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890702 | 6/15/18 | $1,885.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890286 | 6/15/18 | $1,884.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890752 | 6/15/18 | $1,766.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890020 | 6/15/18 | $1,750.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890810 | 6/15/18 | $1,692.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890807 | 6/15/18 | $1,670.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $1,659.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890951 | 6/15/18 | $1,622.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890245 | 6/15/18 | $1,616.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891168 | 6/15/18 | $1,605.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890182 | 6/15/18 | $1,579.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890736 | 6/15/18 | $1,552.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890133 | 6/15/18 | $1,529.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890930 | 6/15/18 | $1,506.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890416 | 6/15/18 | $1,501.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $1,455.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890730 | 6/15/18 | $1,412.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890878 | 6/15/18 | $1,389.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891176 | 6/15/18 | $1,376.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891111 | 6/15/18 | $1,373.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890250 | 6/15/18 | $1,353.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $1,345.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890554 | 6/15/18 | $1,323.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890024 | 6/15/18 | $1,322.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890195 | 6/15/18 | $1,318.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890271 | 6/15/18 | $1,316.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890692 | 6/15/18 | $1,289.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890211 | 6/15/18 | $1,170.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890071 | 6/15/18 | $1,169.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890019 | 6/15/18 | $1,162.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890109 | 6/15/18 | $1,149.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890229 | 6/15/18 | $1,145.70 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

P. 127

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890012 | 6/15/18 | $1,129.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $1,122.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891072 | 6/15/18 | $1,087.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890721 | 6/15/18 | $1,084.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890766 | 6/15/18 | $1,057.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890235 | 6/15/18 | $1,053.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890431 | 6/15/18 | $1,042.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890101 | 6/15/18 | $1,029.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $1,026.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890205 | 6/15/18 | $1,004.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890772 | 6/15/18 | $970.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890399 | 6/15/18 | $962.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $954.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890446 | 6/15/18 | $877.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $868.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890174 | 6/15/18 | $855.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890321 | 6/15/18 | $851.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $849.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890369 | 6/15/18 | $847.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890216 | 6/15/18 | $843.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890294 | 6/15/18 | $831.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890324 | 6/15/18 | $823.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891088 | 6/15/18 | $815.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890467 | 6/15/18 | $812.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890031 | 6/15/18 | $808.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890706 | 6/15/18 | $805.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890482 | 6/15/18 | $804.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890260 | 6/15/18 | $803.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890269 | 6/15/18 | $799.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890127 | 6/15/18 | $796.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $792.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $789.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890914 | 6/15/18 | $785.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890741 | 6/15/18 | $784.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890516 | 6/15/18 | $782.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $763.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890111 | 6/15/18 | $758.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890299 | 6/15/18 | $754.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891117 | 6/15/18 | $747.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890203 | 6/15/18 | $744.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890938 | 6/15/18 | $742.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891170 | 6/15/18 | $742.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890732 | 6/15/18 | $732.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890076 | 6/15/18 | $731.48 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890708 | 6/15/18 | $730.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890306 | 6/15/18 | $725.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890509 | 6/15/18 | $717.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890366 | 6/15/18 | $714.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890919 | 6/15/18 | $712.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890292 | 6/15/18 | $708.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890437 | 6/15/18 | $692.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890267 | 6/15/18 | $690.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891122 | 6/15/18 | $689.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890308 | 6/15/18 | $680.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890523 | 6/15/18 | $677.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890717 | 6/15/18 | $676.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890377 | 6/15/18 | $675.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $660.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890311 | 6/15/18 | $660.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $659.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890714 | 6/15/18 | $655.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890444 | 6/15/18 | $642.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890696 | 6/15/18 | $641.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890823 | 6/15/18 | $640.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890389 | 6/15/18 | $640.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890832 | 6/15/18 | $631.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890756 | 6/15/18 | $625.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890278 | 6/15/18 | $609.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890090 | 6/15/18 | $601.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890351 | 6/15/18 | $598.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890103 | 6/15/18 | $597.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890349 | 6/15/18 | $596.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890410 | 6/15/18 | $596.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890566 | 6/15/18 | $585.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890824 | 6/15/18 | $571.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890527 | 6/15/18 | $571.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890262 | 6/15/18 | $569.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891084 | 6/15/18 | $564.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890166 | 6/15/18 | $557.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891138 | 6/15/18 | $554.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890381 | 6/15/18 | $550.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890471 | 6/15/18 | $542.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890197 | 6/15/18 | $540.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890391 | 6/15/18 | $536.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $523.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890521 | 6/15/18 | $518.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890118 | 6/15/18 | $517.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890170 | 6/15/18 | $515.80 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $514.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890548 | 6/15/18 | $513.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890252 | 6/15/18 | $512.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890218 | 6/15/18 | $508.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890801 | 6/15/18 | $506.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890386 | 6/15/18 | $505.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890302 | 6/15/18 | $504.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890744 | 6/15/18 | $499.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890371 | 6/15/18 | $497.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890768 | 6/15/18 | $495.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890710 | 6/15/18 | $494.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890010 | 6/15/18 | $491.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890872 | 6/15/18 | $489.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891132 | 6/15/18 | $489.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $486.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890026 | 6/15/18 | $483.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890346 | 6/15/18 | $476.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890812 | 6/15/18 | $473.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891074 | 6/15/18 | $472.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890277 | 6/15/18 | $460.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890018 | 6/15/18 | $460.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891167 | 6/15/18 | $459.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891081 | 6/15/18 | $457.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891130 | 6/15/18 | $457.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890748 | 6/15/18 | $455.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890232 | 6/15/18 | $455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890469 | 6/15/18 | $445.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890395 | 6/15/18 | $440.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890220 | 6/15/18 | $430.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890441 | 6/15/18 | $429.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890439 | 6/15/18 | $426.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $418.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890912 | 6/15/18 | $412.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890084 | 6/15/18 | $412.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891160 | 6/15/18 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890213 | 6/15/18 | $397.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $389.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $386.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $383.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890758 | 6/15/18 | $377.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890281 | 6/15/18 | $377.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783389 | 6/15/18 | $371.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890760 | 6/15/18 | $370.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891061 | 6/15/18 | $365.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891103 | 6/15/18 | $358.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890405 | 6/15/18 | $357.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890564 | 6/15/18 | $352.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891142 | 6/15/18 | $351.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890686 | 6/15/18 | $351.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890403 | 6/15/18 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890401 | 6/15/18 | $336.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891044 | 6/15/18 | $335.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890283 | 6/15/18 | $334.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $333.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890121 | 6/15/18 | $332.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890172 | 6/15/18 | $317.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $315.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $312.80 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890828 | 6/15/18 | $294.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890384 | 6/15/18 | $293.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890021 | 6/15/18 | $288.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890712 | 6/15/18 | $287.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $280.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $276.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $264.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890723 | 6/15/18 | $263.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890866 | 6/15/18 | $256.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890080 | 6/15/18 | $251.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $246.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890007 | 6/15/18 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $240.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890575 | 6/15/18 | $226.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890297 | 6/15/18 | $221.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890799 | 6/15/18 | $210.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891062 | 6/15/18 | $210.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890379 | 6/15/18 | $207.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $207.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890028 | 6/15/18 | $203.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890698 | 6/15/18 | $199.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890762 | 6/15/18 | $196.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890116 | 6/15/18 | $195.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890580 | 6/15/18 | $192.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $182.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890119 | 6/15/18 | $181.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890715 | 6/15/18 | $178.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890011 | 6/15/18 | $177.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891078 | 6/15/18 | $172.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890123 | 6/15/18 | $170.84 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $164.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $158.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890382 | 6/15/18 | $151.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891140 | 6/15/18 | $147.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890344 | 6/15/18 | $147.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890300 | 6/15/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891137 | 6/15/18 | $140.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890208 | 6/15/18 | $133.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890342 | 6/15/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890279 | 6/15/18 | $124.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890880 | 6/15/18 | $123.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890134 | 6/15/18 | $80.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890272 | 6/15/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891118 | 6/15/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890230 | 6/15/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890724 | 6/15/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $70.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890680 | 6/15/18 | $66.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891133 | 6/15/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890690 | 6/15/18 | $55.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890113 | 6/15/18 | $41.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890135 | 6/15/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891136 | 6/15/18 | $20.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890239 | 6/15/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890237 | 6/15/18 | $9.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890085 | 6/15/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890867 | 6/15/18 | $8.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890238 | 6/15/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890483 | 6/15/18 | $7.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890556 | 6/15/18 | -$17.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890921 | 6/15/18 | -$18.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | -$30.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890114 | 6/15/18 | -$31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891090 | 6/15/18 | -$47.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891076 | 6/15/18 | -$60.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890505 | 6/15/18 | -$85.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890081 | 6/15/18 | -$121.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832890273 | 6/15/18 | -$162.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000783352 | 6/15/18 | -$276.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 10007832891099 | 6/15/18 | -$422.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362484 | 6/26/18 | $5,042.83 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362081 | 6/26/18 | $1,878.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362466 | 6/26/18 | $1,672.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362326 | 6/26/18 | $1,637.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362539 | 6/26/18 | $1,304.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362332 | 6/26/18 | $1,070.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362302 | 6/26/18 | $994.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362266 | 6/26/18 | $781.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362606 | 6/26/18 | $762.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362415 | 6/26/18 | $696.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362521 | 6/26/18 | $671.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362174 | 6/26/18 | $630.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362025 | 6/26/18 | $586.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362364 | 6/26/18 | $536.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362178 | 6/26/18 | $529.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362047 | 6/26/18 | $484.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362478 | 6/26/18 | $457.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362583 | 6/26/18 | $434.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797359 | 6/26/18 | $420.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362051 | 6/26/18 | $403.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362451 | 6/26/18 | $386.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362450 | 6/26/18 | $332.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362525 | 6/26/18 | $325.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362369 | 6/26/18 | $318.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362441 | 6/26/18 | $316.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362346 | 6/26/18 | $311.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362431 | 6/26/18 | $311.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362245 | 6/26/18 | $308.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362188 | 6/26/18 | $293.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362320 | 6/26/18 | $290.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362491 | 6/26/18 | $274.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362393 | 6/26/18 | $252.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362489 | 6/26/18 | $248.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362589 | 6/26/18 | $241.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362241 | 6/26/18 | $240.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362595 | 6/26/18 | $235.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362162 | 6/26/18 | $232.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362280 | 6/26/18 | $229.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362315 | 6/26/18 | $211.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362118 | 6/26/18 | $209.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362499 | 6/26/18 | $209.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362181 | 6/26/18 | $208.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362390 | 6/26/18 | $201.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362322 | 6/26/18 | $195.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362262 | 6/26/18 | $194.12 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362502 | 6/26/18 | $189.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362208 | 6/26/18 | $186.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362424 | 6/26/18 | $180.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362455 | 6/26/18 | $178.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362538 | 6/26/18 | $178.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362555 | 6/26/18 | $176.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362232 | 6/26/18 | $172.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362087 | 6/26/18 | $168.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362222 | 6/26/18 | $166.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362199 | 6/26/18 | $165.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362467 | 6/26/18 | $163.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362234 | 6/26/18 | $163.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362203 | 6/26/18 | $162.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362124 | 6/26/18 | $162.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362140 | 6/26/18 | $161.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362449 | 6/26/18 | $159.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362275 | 6/26/18 | $158.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362296 | 6/26/18 | $157.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362286 | 6/26/18 | $151.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362353 | 6/26/18 | $151.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362604 | 6/26/18 | $147.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362006 | 6/26/18 | $146.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362098 | 6/26/18 | $146.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797359 | 6/26/18 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362190 | 6/26/18 | $144.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362184 | 6/26/18 | $144.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362213 | 6/26/18 | $144.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362530 | 6/26/18 | $143.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362277 | 6/26/18 | $143.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362015 | 6/26/18 | $143.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362126 | 6/26/18 | $143.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362106 | 6/26/18 | $142.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362460 | 6/26/18 | $141.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362509 | 6/26/18 | $140.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362407 | 6/26/18 | $138.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362122 | 6/26/18 | $137.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362071 | 6/26/18 | $137.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362142 | 6/26/18 | $137.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362054 | 6/26/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362409 | 6/26/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362411 | 6/26/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362410 | 6/26/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362531 | 6/26/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362328 | 6/26/18 | $136.90 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362485 | 6/26/18 | $136.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362313 | 6/26/18 | $136.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362607 | 6/26/18 | $136.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362581 | 6/26/18 | $136.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362350 | 6/26/18 | $135.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362001 | 6/26/18 | $135.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362569 | 6/26/18 | $135.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362250 | 6/26/18 | $135.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362416 | 6/26/18 | $135.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362395 | 6/26/18 | $135.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362016 | 6/26/18 | $135.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362436 | 6/26/18 | $135.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362375 | 6/26/18 | $134.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362561 | 6/26/18 | $132.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362585 | 6/26/18 | $132.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362112 | 6/26/18 | $132.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362380 | 6/26/18 | $131.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362094 | 6/26/18 | $131.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362516 | 6/26/18 | $131.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362371 | 6/26/18 | $130.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362045 | 6/26/18 | $130.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362236 | 6/26/18 | $130.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362575 | 6/26/18 | $130.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362383 | 6/26/18 | $130.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362490 | 6/26/18 | $130.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362586 | 6/26/18 | $130.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362533 | 6/26/18 | $130.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362506 | 6/26/18 | $130.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362592 | 6/26/18 | $130.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362255 | 6/26/18 | $129.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362418 | 6/26/18 | $129.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362494 | 6/26/18 | $129.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362192 | 6/26/18 | $129.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362196 | 6/26/18 | $129.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362550 | 6/26/18 | $128.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362573 | 6/26/18 | $128.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362013 | 6/26/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362014 | 6/26/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362170 | 6/26/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362297 | 6/26/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362403 | 6/26/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362032 | 6/26/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362088 | 6/26/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362018 | 6/26/18 | $128.03 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362058 | 6/26/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362164 | 6/26/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362155 | 6/26/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362075 | 6/26/18 | $127.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362224 | 6/26/18 | $127.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362487 | 6/26/18 | $127.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362165 | 6/26/18 | $127.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362419 | 6/26/18 | $127.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362600 | 6/26/18 | $126.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362214 | 6/26/18 | $126.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362579 | 6/26/18 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362472 | 6/26/18 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362089 | 6/26/18 | $125.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362097 | 6/26/18 | $125.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362397 | 6/26/18 | $125.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362169 | 6/26/18 | $125.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362066 | 6/26/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362138 | 6/26/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362229 | 6/26/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362202 | 6/26/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362288 | 6/26/18 | $124.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362408 | 6/26/18 | $124.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362069 | 6/26/18 | $124.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362163 | 6/26/18 | $124.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362535 | 6/26/18 | $124.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362129 | 6/26/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362447 | 6/26/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362310 | 6/26/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362307 | 6/26/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362401 | 6/26/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362305 | 6/26/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362577 | 6/26/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362273 | 6/26/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362150 | 6/26/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362012 | 6/26/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362084 | 6/26/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362339 | 6/26/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362385 | 6/26/18 | $123.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362082 | 6/26/18 | $123.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362059 | 6/26/18 | $123.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362546 | 6/26/18 | $122.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362217 | 6/26/18 | $122.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362270 | 6/26/18 | $122.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362167 | 6/26/18 | $122.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362003 | 6/26/18 | $121.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362511 | 6/26/18 | $121.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362599 | 6/26/18 | $121.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362512 | 6/26/18 | $121.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362427 | 6/26/18 | $121.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362580 | 6/26/18 | $121.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362526 | 6/26/18 | $121.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362593 | 6/26/18 | $121.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362115 | 6/26/18 | $121.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362347 | 6/26/18 | $121.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362034 | 6/26/18 | $121.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362248 | 6/26/18 | $121.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797359 | 6/26/18 | $121.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362205 | 6/26/18 | $121.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362128 | 6/26/18 | $121.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362157 | 6/26/18 | $121.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362548 | 6/26/18 | $121.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362282 | 6/26/18 | $121.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362056 | 6/26/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362030 | 6/26/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362567 | 6/26/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362473 | 6/26/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362336 | 6/26/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362306 | 6/26/18 | $121.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362110 | 6/26/18 | $120.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362063 | 6/26/18 | $120.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362166 | 6/26/18 | $120.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362239 | 6/26/18 | $120.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362452 | 6/26/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362406 | 6/26/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362316 | 6/26/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362171 | 6/26/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362042 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362137 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362043 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362002 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362065 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362116 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362008 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362139 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362103 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362422 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362445 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362252 | 6/26/18 | $120.85 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362381 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362312 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362378 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362412 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362442 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362376 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362259 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362437 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362373 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362317 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362398 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362428 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362391 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362434 | 6/26/18 | $120.85 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362558 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362351 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362603 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362421 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362562 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362566 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362300 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362433 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362400 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362299 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362402 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362289 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362211 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362206 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362204 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362457 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362198 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362456 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362597 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362291 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362197 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362591 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362578 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362179 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362602 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362534 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362284 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362269 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362271 | 6/26/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362544 | 6/26/18 | $120.85 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362037 | 6/26/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362020 | 6/26/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362102 | 6/26/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362194 | 6/26/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362465 | 6/26/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362237 | 6/26/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362479 | 6/26/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362564 | 6/26/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362500 | 6/26/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362218 | 6/26/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362576 | 6/26/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362342 | 6/26/18 | $120.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362216 | 6/26/18 | $120.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362238 | 6/26/18 | $120.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362399 | 6/26/18 | $120.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362144 | 6/26/18 | $120.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362149 | 6/26/18 | $120.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362278 | 6/26/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362405 | 6/26/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362253 | 6/26/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362343 | 6/26/18 | $120.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362147 | 6/26/18 | $120.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362372 | 6/26/18 | $120.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362334 | 6/26/18 | $120.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362438 | 6/26/18 | $119.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362049 | 6/26/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362226 | 6/26/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362276 | 6/26/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362453 | 6/26/18 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362249 | 6/26/18 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362588 | 6/26/18 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362072 | 6/26/18 | $119.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362189 | 6/26/18 | $119.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362120 | 6/26/18 | $119.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362355 | 6/26/18 | $118.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362022 | 6/26/18 | $118.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362551 | 6/26/18 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362571 | 6/26/18 | $115.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362396 | 6/26/18 | $115.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362480 | 6/26/18 | $115.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362327 | 6/26/18 | $114.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362041 | 6/26/18 | $114.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362057 | 6/26/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362114 | 6/26/18 | $114.01 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362264 | 6/26/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362227 | 6/26/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362154 | 6/26/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362333 | 6/26/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362258 | 6/26/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362341 | 6/26/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362365 | 6/26/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362121 | 6/26/18 | $113.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362036 | 6/26/18 | $112.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362143 | 6/26/18 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362556 | 6/26/18 | $111.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362017 | 6/26/18 | $111.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362083 | 6/26/18 | $111.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362031 | 6/26/18 | $111.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362553 | 6/26/18 | $110.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362145 | 6/26/18 | $109.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362510 | 6/26/18 | $109.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362146 | 6/26/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362085 | 6/26/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362247 | 6/26/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362225 | 6/26/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362159 | 6/26/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362231 | 6/26/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362254 | 6/26/18 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362156 | 6/26/18 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362220 | 6/26/18 | $108.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362073 | 6/26/18 | $104.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362388 | 6/26/18 | $103.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362379 | 6/26/18 | $103.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362062 | 6/26/18 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362158 | 6/26/18 | $102.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362061 | 6/26/18 | $101.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362304 | 6/26/18 | $99.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362113 | 6/26/18 | $97.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362543 | 6/26/18 | $97.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362109 | 6/26/18 | $92.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362470 | 6/26/18 | $91.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362151 | 6/26/18 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362268 | 6/26/18 | $87.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362541 | 6/26/18 | $86.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362099 | 6/26/18 | $82.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362425 | 6/26/18 | $81.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362009 | 6/26/18 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362598 | 6/26/18 | $81.58 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362594 | 6/26/18 | $81.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362029 | 6/26/18 | $81.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362256 | 6/26/18 | $81.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362386 | 6/26/18 | $81.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362293 | 6/26/18 | $81.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362108 | 6/26/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362308 | 6/26/18 | $80.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362133 | 6/26/18 | $78.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362127 | 6/26/18 | $78.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362007 | 6/26/18 | $78.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362130 | 6/26/18 | $76.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362168 | 6/26/18 | $76.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362294 | 6/26/18 | $76.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362540 | 6/26/18 | $76.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362387 | 6/26/18 | $76.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362426 | 6/26/18 | $76.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362090 | 6/26/18 | $75.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362233 | 6/26/18 | $73.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362053 | 6/26/18 | $70.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362136 | 6/26/18 | $70.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362193 | 6/26/18 | $70.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362492 | 6/26/18 | $67.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362357 | 6/26/18 | $65.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362048 | 6/26/18 | $65.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362026 | 6/26/18 | $65.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362246 | 6/26/18 | $65.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362107 | 6/26/18 | $65.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362185 | 6/26/18 | $65.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362035 | 6/26/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362131 | 6/26/18 | $60.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362468 | 6/26/18 | $58.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362096 | 6/26/18 | $55.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362040 | 6/26/18 | $55.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362481 | 6/26/18 | $54.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362547 | 6/26/18 | $54.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362251 | 6/26/18 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362309 | 6/26/18 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362027 | 6/26/18 | $37.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362210 | 6/26/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362153 | 6/26/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362281 | 6/26/18 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362545 | 6/26/18 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362068 | 6/26/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362338 | 6/26/18 | $28.76 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362497 | 6/26/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362052 | 6/26/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362461 | 6/26/18 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362134 | 6/26/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362608 | 6/26/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362563 | 6/26/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362186 | 6/26/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362568 | 6/26/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362200 | 6/26/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362242 | 6/26/18 | $10.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362429 | 6/26/18 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362010 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362064 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362528 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362420 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362495 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362560 | 6/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362340 | 6/26/18 | $9.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362570 | 6/26/18 | $9.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362100 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362086 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362033 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362011 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362132 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362055 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362019 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362101 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362104 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362038 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362004 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362067 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362337 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362228 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362215 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362462 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362527 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362323 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797359 | | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362507 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362335 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362464 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362513 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797359 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362263 | 6/26/18 | $9.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362523 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362522 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362182 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362257 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362443 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362463 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362311 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362518 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362565 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362298 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362432 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362187 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362517 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362446 | 6/26/18 | $9.82 |
| Kmleaf Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362458 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362514 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362444 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362195 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362587 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362503 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362536 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362283 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362272 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362504 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362201 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362559 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362358 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362148 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362404 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362356 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362471 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362292 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015739 | $423,925.03 | 9/17/18 | 1000797362377 | 6/26/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000614268 | 10/17/17 | $1,706.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000614268 | 10/17/17 | $1,336.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000614268 | 10/17/17 | $913.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000614268 | 10/17/17 | $870.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000614268 | 10/17/17 | $697.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000614268 | 10/17/17 | $596.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $1,862.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $1,722.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $1,367.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $1,327.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $1,224.78 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $1,043.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $1,023.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $906.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $900.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $889.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $828.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $806.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $779.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $737.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $713.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $696.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $692.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $663.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $642.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $634.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $611.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $605.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $602.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $587.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $574.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $549.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $494.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $483.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $476.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $475.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $472.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $471.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $468.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $463.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $418.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $417.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $415.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $407.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $406.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $400.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $377.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $373.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $367.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $365.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $363.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $357.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $325.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $319.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $313.20 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $290.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $281.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $257.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $239.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $223.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $220.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $213.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $200.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $199.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $194.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $187.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $177.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $177.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $163.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $161.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $157.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $156.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $151.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $148.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $144.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $143.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $140.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $134.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $132.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $131.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $130.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $127.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $124.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $124.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $124.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $120.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $119.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $119.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $113.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $111.63 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $104.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $97.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $95.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $95.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $94.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $86.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $86.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $86.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $76.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $76.58 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $75.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $74.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $68.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $67.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $63.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $59.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $56.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $56.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $56.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $50.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $33.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $33.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $27.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $18.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000660545 | 12/28/17 | $9.82 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372834 | 1/30/18 | $9,591.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372830 | 1/30/18 | $751.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372842 | 1/30/18 | $726.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372852 | 1/30/18 | $630.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372828 | 1/30/18 | $616.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372832 | 1/30/18 | $583.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372854 | 1/30/18 | $527.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372850 | 1/30/18 | $506.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372824 | 1/30/18 | $487.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372826 | 1/30/18 | $453.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372818 | 1/30/18 | $448.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372848 | 1/30/18 | $411.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372836 | 1/30/18 | $402.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372804 | 1/30/18 | $402.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372810 | 1/30/18 | $401.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372820 | 1/30/18 | $401.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372822 | 1/30/18 | $401.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372808 | 1/30/18 | $401.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372856 | 1/30/18 | $401.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372840 | 1/30/18 | $401.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372846 | 1/30/18 | $400.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372802 | 1/30/18 | $399.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372858 | 1/30/18 | $399.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372806 | 1/30/18 | $399.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372814 | 1/30/18 | $399.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372816 | 1/30/18 | $399.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372812 | 1/30/18 | $399.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372844 | 1/30/18 | $396.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100068372838 | 1/30/18 | $395.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $7,292.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $6,514.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $3,888.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $2,124.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $1,905.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $1,845.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $1,766.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $1,746.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $1,460.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $1,421.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $1,420.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $1,410.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $1,396.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $1,329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $1,319.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $1,244.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $1,219.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $1,181.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $1,088.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $1,059.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $1,046.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $997.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $987.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $939.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $910.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $898.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $867.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $850.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $839.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $786.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $785.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $772.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $748.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $741.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $730.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $725.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $716.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $712.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $636.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $585.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $580.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $562.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $556.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $548.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $545.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $525.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $523.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $520.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $510.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $500.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $494.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $476.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $469.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $437.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $426.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $419.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $413.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $412.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $402.85 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $398.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $378.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $378.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $376.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $376.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $343.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $338.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $336.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $309.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $295.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $282.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $280.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $273.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $273.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $268.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $265.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $260.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $253.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $251.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $247.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $246.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $230.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $227.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $224.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $220.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $207.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $203.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $201.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $190.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $187.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $186.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $186.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $184.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $182.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $178.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $173.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $171.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $169.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $166.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $166.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $166.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $165.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $158.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $158.18 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $153.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $150.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $145.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $144.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $143.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $142.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $141.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $140.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $140.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $138.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $137.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $136.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $135.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $134.11 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $130.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $130.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $130.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $130.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $130.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $129.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $127.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $127.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $123.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $123.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $119.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $114.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $114.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $108.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $106.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $105.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $103.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $103.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $99.77 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $97.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $93.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $92.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $91.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $91.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $91.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $91.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $88.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $86.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $85.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $85.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $84.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $78.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $78.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $73.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $73.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $66.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $65.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $65.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $64.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $64.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $63.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $60.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $59.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $58.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $57.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $56.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $56.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $55.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $55.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $54.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $54.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $54.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $54.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $50.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $49.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $42.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $36.68 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $34.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $34.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $30.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $26.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $25.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $14.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $10.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000709848 | 2/28/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $4,630.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $2,268.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $2,190.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $1,861.84 |
| Kmart Waste Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786042 | 7/30/18 | $1,490.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786043 | 7/30/18 | $1,490.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079804 | 7/30/18 | $1,477.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $1,280.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $1,276.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $1,031.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $1,008.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $992.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $978.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $970.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $949.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $929.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $873.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $860.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $859.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $859.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $852.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $758.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $744.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $693.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $676.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $664.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $660.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820792 | 7/30/18 | $632.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $627.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $625.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $602.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $597.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $591.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $589.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $572.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $554.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $540.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $540.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $535.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $531.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $519.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $515.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $511.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $488.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $487.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $479.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786247 | 7/30/18 | $476.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786151 | 7/30/18 | $476.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $474.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $471.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $464.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $463.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079819 | 7/30/18 | $456.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $453.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $446.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $422.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820805 | 7/30/18 | $420.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $415.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $408.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $406.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $402.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $400.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $398.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $398.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $389.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $388.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $386.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $384.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820792 | 7/30/18 | $382.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $374.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $372.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $360.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $356.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $346.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $339.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $332.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $329.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $328.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $316.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $316.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $310.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $307.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820805 | 7/30/18 | $306.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $302.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $301.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $297.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $289.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $287.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $278.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $278.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $268.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $264.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $261.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $259.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786158 | 7/30/18 | $256.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $254.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $251.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $249.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $245.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $243.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $243.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $241.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $241.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $241.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $239.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786161 | 7/30/18 | $236.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $234.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $233.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080131 | 7/30/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080147 | 7/30/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080133 | 7/30/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080125 | 7/30/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080151 | 7/30/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080149 | 7/30/18 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080104 | 7/30/18 | $232.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080140 | 7/30/18 | $232.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080110 | 7/30/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080154 | 7/30/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080119 | 7/30/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080121 | 7/30/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080137 | 7/30/18 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080107 | 7/30/18 | $232.67 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080129 | 7/30/18 | $232.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080143 | 7/30/18 | $232.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080145 | 7/30/18 | $232.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080101 | 7/30/18 | $231.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080112 | 7/30/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080127 | 7/30/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080123 | 7/30/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080114 | 7/30/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080106 | 7/30/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080117 | 7/30/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080155 | 7/30/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080115 | 7/30/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786195 | 7/30/18 | $230.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $230.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080141 | 7/30/18 | $229.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080135 | 7/30/18 | $229.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $223.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786219 | 7/30/18 | $222.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786188 | 7/30/18 | $222.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $218.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $217.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786049 | 7/30/18 | $216.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786257 | 7/30/18 | $213.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $213.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786157 | 7/30/18 | $206.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $203.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786085 | 7/30/18 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786112 | 7/30/18 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786047 | 7/30/18 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786123 | 7/30/18 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786117 | 7/30/18 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786225 | 7/30/18 | $200.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $196.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $196.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $195.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $192.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $189.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786155 | 7/30/18 | $187.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786081 | 7/30/18 | $182.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $178.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $175.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786165 | 7/30/18 | $169.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080134 | 7/30/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080132 | 7/30/18 | $169.27 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080150 | 7/30/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080148 | 7/30/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080152 | 7/30/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080126 | 7/30/18 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080103 | 7/30/18 | $169.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080139 | 7/30/18 | $169.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080122 | 7/30/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080153 | 7/30/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080108 | 7/30/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080138 | 7/30/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080109 | 7/30/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080120 | 7/30/18 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080130 | 7/30/18 | $168.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080146 | 7/30/18 | $168.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080144 | 7/30/18 | $168.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080102 | 7/30/18 | $168.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080124 | 7/30/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080113 | 7/30/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080116 | 7/30/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080118 | 7/30/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080156 | 7/30/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080128 | 7/30/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080105 | 7/30/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080111 | 7/30/18 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080142 | 7/30/18 | $166.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082080136 | 7/30/18 | $166.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079820 | 7/30/18 | $165.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $165.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786238 | 7/30/18 | $162.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786075 | 7/30/18 | $162.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786074 | 7/30/18 | $162.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $160.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786231 | 7/30/18 | $155.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $155.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $152.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820792 | 7/30/18 | $151.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $150.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $147.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $146.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820805 | 7/30/18 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $144.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $142.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $139.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786176 | 7/30/18 | $138.75 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786181 | 7/30/18 | $138.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $138.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786050 | 7/30/18 | $138.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $137.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786012 | 7/30/18 | $137.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $137.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786242 | 7/30/18 | $136.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786200 | 7/30/18 | $136.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $136.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079816 | 7/30/18 | $136.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786102 | 7/30/18 | $136.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786143 | 7/30/18 | $135.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786237 | 7/30/18 | $135.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786180 | 7/30/18 | $135.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786166 | 7/30/18 | $132.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $132.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $132.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $131.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786259 | 7/30/18 | $131.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $130.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $130.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $130.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $129.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $128.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $128.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786003 | 7/30/18 | $128.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786206 | 7/30/18 | $128.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $127.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786020 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786056 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786057 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786059 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786018 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786197 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786196 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786053 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786027 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786028 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786029 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786223 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786060 | 7/30/18 | $126.32 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786227 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786192 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786250 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786177 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786061 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786066 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786113 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786082 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786011 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786133 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786097 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786147 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786120 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786212 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786077 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786126 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786008 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786144 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $125.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786088 | 7/30/18 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $121.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $121.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079818 | 7/30/18 | $121.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820805 | 7/30/18 | $121.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $121.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $121.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786099 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786069 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786073 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786051 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786182 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786258 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786034 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786163 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786100 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786253 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786084 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786009 | 7/30/18 | $121.13 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786240 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786072 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820792 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820792 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $120.85 |
| Km_eaf Waste Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820792 | 7/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786103 | 7/30/18 | $120.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786217 | 7/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $119.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786140 | 7/30/18 | $118.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786141 | 7/30/18 | $118.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $117.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $116.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $115.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $115.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786162 | 7/30/18 | $114.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786224 | 7/30/18 | $113.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786093 | 7/30/18 | $113.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $113.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $111.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786185 | 7/30/18 | $111.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786186 | 7/30/18 | $111.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786070 | 7/30/18 | $109.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $105.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786001 | 7/30/18 | $105.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786260 | 7/30/18 | $105.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786198 | 7/30/18 | $105.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $104.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $99.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786136 | 7/30/18 | $97.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786137 | 7/30/18 | $97.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786065 | 7/30/18 | $97.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786105 | 7/30/18 | $96.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786106 | 7/30/18 | $96.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786178 | 7/30/18 | $96.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786098 | 7/30/18 | $96.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079815 | 7/30/18 | $96.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786087 | 7/30/18 | $95.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786194 | 7/30/18 | $95.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786080 | 7/30/18 | $95.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079803 | 7/30/18 | $95.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079809 | 7/30/18 | $95.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786132 | 7/30/18 | $95.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $95.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $94.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $94.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $93.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786201 | 7/30/18 | $93.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079811 | 7/30/18 | $89.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079817 | 7/30/18 | $89.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079808 | 7/30/18 | $89.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786214 | 7/30/18 | $89.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786006 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786173 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786007 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079802 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079801 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079813 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786172 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786174 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079805 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786190 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786171 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786170 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079807 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786146 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786108 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079810 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079806 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079814 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786175 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 100082079812 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $87.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786116 | 7/30/18 | $87.43 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786104 | 7/30/18 | $86.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786183 | 7/30/18 | $84.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786052 | 7/30/18 | $84.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $84.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $80.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786191 | 7/30/18 | $80.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $78.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786101 | 7/30/18 | $77.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786207 | 7/30/18 | $76.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786094 | 7/30/18 | $75.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786229 | 7/30/18 | $75.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $75.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $75.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786045 | 7/30/18 | $74.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $74.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786193 | 7/30/18 | $74.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $73.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $72.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786114 | 7/30/18 | $72.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786115 | 7/30/18 | $72.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786062 | 7/30/18 | $71.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786036 | 7/30/18 | $69.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $68.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786211 | 7/30/18 | $67.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786071 | 7/30/18 | $67.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786187 | 7/30/18 | $67.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786046 | 7/30/18 | $67.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786111 | 7/30/18 | $65.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786031 | 7/30/18 | $64.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786148 | 7/30/18 | $63.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786135 | 7/30/18 | $59.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786199 | 7/30/18 | $59.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786189 | 7/30/18 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786205 | 7/30/18 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786086 | 7/30/18 | $58.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786037 | 7/30/18 | $57.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786038 | 7/30/18 | $57.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786039 | 7/30/18 | $57.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786095 | 7/30/18 | $57.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786204 | 7/30/18 | $57.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786226 | 7/30/18 | $54.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786017 | 7/30/18 | $54.74 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786234 | 7/30/18 | $54.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786239 | 7/30/18 | $54.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786058 | 7/30/18 | $54.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786218 | 7/30/18 | $54.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $53.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786041 | 7/30/18 | $50.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786040 | 7/30/18 | $50.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786213 | 7/30/18 | $50.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786203 | 7/30/18 | $50.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786215 | 7/30/18 | $50.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786184 | 7/30/18 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786092 | 7/30/18 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786210 | 7/30/18 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786249 | 7/30/18 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786248 | 7/30/18 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786251 | 7/30/18 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786032 | 7/30/18 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786044 | 7/30/18 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786245 | 7/30/18 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786076 | 7/30/18 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786124 | 7/30/18 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786090 | 7/30/18 | $46.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786013 | 7/30/18 | $42.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $42.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786167 | 7/30/18 | $42.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786118 | 7/30/18 | $42.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786159 | 7/30/18 | $42.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786048 | 7/30/18 | $42.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786127 | 7/30/18 | $42.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786068 | 7/30/18 | $41.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786150 | 7/30/18 | $40.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786002 | 7/30/18 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786222 | 7/30/18 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786261 | 7/30/18 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786142 | 7/30/18 | $36.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786019 | 7/30/18 | $35.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786262 | 7/30/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786254 | 7/30/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786026 | 7/30/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786021 | 7/30/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786220 | 7/30/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786025 | 7/30/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786244 | 7/30/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786243 | 7/30/18 | $29.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786125 | 7/30/18 | $29.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786131 | 7/30/18 | $28.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $28.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786241 | 7/30/18 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786152 | 7/30/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786153 | 7/30/18 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786179 | 7/30/18 | $25.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786129 | 7/30/18 | $25.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786016 | 7/30/18 | $25.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786078 | 7/30/18 | $25.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786063 | 7/30/18 | $25.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786138 | 7/30/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786121 | 7/30/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786089 | 7/30/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786014 | 7/30/18 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786256 | 7/30/18 | $23.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786216 | 7/30/18 | $22.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786139 | 7/30/18 | $22.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786128 | 7/30/18 | $22.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786208 | 7/30/18 | $22.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786209 | 7/30/18 | $22.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786169 | 7/30/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786168 | 7/30/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786202 | 7/30/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786230 | 7/30/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786033 | 7/30/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786096 | 7/30/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786067 | 7/30/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786236 | 7/30/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786083 | 7/30/18 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786130 | 7/30/18 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786154 | 7/30/18 | $18.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786023 | 7/30/18 | $17.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786232 | 7/30/18 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786004 | 7/30/18 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786010 | 7/30/18 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786221 | 7/30/18 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786055 | 7/30/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786022 | 7/30/18 | $15.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786107 | 7/30/18 | $14.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786246 | 7/30/18 | $13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786122 | 7/30/18 | $12.63 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786235 | 7/30/18 | $12.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786145 | 7/30/18 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786035 | 7/30/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820805 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820790 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786064 | 7/30/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786054 | 7/30/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786134 | 7/30/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786233 | 7/30/18 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786015 | 7/30/18 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786228 | 7/30/18 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786030 | 7/30/18 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820794 | 7/30/18 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786091 | 7/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786079 | 7/30/18 | $6.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786024 | 7/30/18 | $5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786164 | 7/30/18 | $5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786156 | 7/30/18 | $5.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786005 | 7/30/18 | $5.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786149 | 7/30/18 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786110 | 7/30/18 | $4.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786109 | 7/30/18 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786160 | 7/30/18 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820795 | 7/30/18 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786252 | 7/30/18 | $4.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016423 | $270,011.62 | 9/18/18 | 1000820786255 | 7/30/18 | $4.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000614267 | 10/17/17 | $2,226.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000614267 | 10/17/17 | $365.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856558 | 2/28/18 | $3,338.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856559 | 2/28/18 | $1,784.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856541 | 2/28/18 | $1,672.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985832 | 2/28/18 | $1,522.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856382 | 2/28/18 | $1,492.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856628 | 2/28/18 | $1,304.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985850 | 2/28/18 | $860.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985588 | 2/28/18 | $798.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856715 | 2/28/18 | $762.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856387 | 2/28/18 | $759.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985910 | 2/28/18 | $752.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856127 | 2/28/18 | $708.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856524 | 2/28/18 | $696.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856303 | 2/28/18 | $661.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985854 | 2/28/18 | $660.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985765 | 2/28/18 | $648.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856607 | 2/28/18 | $618.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856608 | 2/28/18 | $618.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985665 | 2/28/18 | $603.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985786 | 2/28/18 | $585.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985785 | 2/28/18 | $585.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985774 | 2/28/18 | $554.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856352 | 2/28/18 | $553.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985834 | 2/28/18 | $547.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985627 | 2/28/18 | $542.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985684 | 2/28/18 | $535.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985653 | 2/28/18 | $532.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856349 | 2/28/18 | $521.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985524 | 2/28/18 | $512.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856347 | 2/28/18 | $509.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985754 | 2/28/18 | $507.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985932 | 2/28/18 | $502.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985742 | 2/28/18 | $482.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985518 | 2/28/18 | $473.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856056 | 2/28/18 | $467.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985662 | 2/28/18 | $461.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985922 | 2/28/18 | $452.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985916 | 2/28/18 | $449.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985918 | 2/28/18 | $449.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856203 | 2/28/18 | $448.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985580 | 2/28/18 | $447.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856351 | 2/28/18 | $441.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985505 | 2/28/18 | $440.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985899 | 2/28/18 | $436.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985738 | 2/28/18 | $431.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985950 | 2/28/18 | $427.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985594 | 2/28/18 | $420.37 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985602 | 2/28/18 | $413.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985635 | 2/28/18 | $404.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985748 | 2/28/18 | $393.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856522 | 2/28/18 | $386.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856061 | 2/28/18 | $385.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985528 | 2/28/18 | $382.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985697 | 2/28/18 | $381.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985716 | 2/28/18 | $376.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985732 | 2/28/18 | $370.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856554 | 2/28/18 | $370.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985827 | 2/28/18 | $363.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856027 | 2/28/18 | $351.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985559 | 2/28/18 | $348.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985895 | 2/28/18 | $347.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985926 | 2/28/18 | $339.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985809 | 2/28/18 | $333.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856520 | 2/28/18 | $332.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985604 | 2/28/18 | $318.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985656 | 2/28/18 | $317.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985866 | 2/28/18 | $312.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856684 | 2/28/18 | $307.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856479 | 2/28/18 | $305.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985643 | 2/28/18 | $304.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856500 | 2/28/18 | $301.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985787 | 2/28/18 | $299.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985573 | 2/28/18 | $298.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985858 | 2/28/18 | $297.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985761 | 2/28/18 | $292.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985838 | 2/28/18 | $291.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985941 | 2/28/18 | $289.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985842 | 2/28/18 | $289.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856580 | 2/28/18 | $288.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985766 | 2/28/18 | $288.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985845 | 2/28/18 | $286.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985961 | 2/28/18 | $286.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985586 | 2/28/18 | $284.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985555 | 2/28/18 | $284.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985743 | 2/28/18 | $280.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856221 | 2/28/18 | $276.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985861 | 2/28/18 | $275.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985514 | 2/28/18 | $274.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856568 | 2/28/18 | $274.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985829 | 2/28/18 | $273.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985714 | 2/28/18 | $272.46 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985702 | 2/28/18 | $270.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856602 | 2/28/18 | $269.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985615 | 2/28/18 | $263.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985909 | 2/28/18 | $262.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985692 | 2/28/18 | $262.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985631 | 2/28/18 | $260.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985596 | 2/28/18 | $260.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856603 | 2/28/18 | $257.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985683 | 2/28/18 | $257.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985590 | 2/28/18 | $257.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985668 | 2/28/18 | $255.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985669 | 2/28/18 | $255.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856478 | 2/28/18 | $253.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985876 | 2/28/18 | $251.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985526 | 2/28/18 | $251.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985707 | 2/28/18 | $248.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985904 | 2/28/18 | $247.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985717 | 2/28/18 | $243.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985885 | 2/28/18 | $241.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856691 | 2/28/18 | $241.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856419 | 2/28/18 | $241.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985607 | 2/28/18 | $238.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985531 | 2/28/18 | $237.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856808 | 2/28/18 | $236.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856566 | 2/28/18 | $234.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985780 | 2/28/18 | $233.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856698 | 2/28/18 | $231.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985688 | 2/28/18 | $228.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985744 | 2/28/18 | $228.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985841 | 2/28/18 | $228.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985655 | 2/28/18 | $228.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856610 | 2/28/18 | $224.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985822 | 2/28/18 | $224.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985544 | 2/28/18 | $224.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856319 | 2/28/18 | $223.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856281 | 2/28/18 | $222.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985948 | 2/28/18 | $221.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985814 | 2/28/18 | $220.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985928 | 2/28/18 | $220.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985519 | 2/28/18 | $216.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985654 | 2/28/18 | $215.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985557 | 2/28/18 | $214.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985562 | 2/28/18 | $213.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856402 | 2/28/18 | $212.00 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985659 | 2/28/18 | $211.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856207 | 2/28/18 | $210.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985610 | 2/28/18 | $209.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985823 | 2/28/18 | $207.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985958 | 2/28/18 | $206.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985891 | 2/28/18 | $206.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985816 | 2/28/18 | $206.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985734 | 2/28/18 | $204.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856139 | 2/28/18 | $202.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856576 | 2/28/18 | $202.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985898 | 2/28/18 | $202.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985637 | 2/28/18 | $202.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856370 | 2/28/18 | $201.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985569 | 2/28/18 | $201.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985724 | 2/28/18 | $197.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985798 | 2/28/18 | $196.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856211 | 2/28/18 | $195.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985689 | 2/28/18 | $194.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985755 | 2/28/18 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856462 | 2/28/18 | $192.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856112 | 2/28/18 | $192.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856448 | 2/28/18 | $191.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985782 | 2/28/18 | $190.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856523 | 2/28/18 | $188.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985884 | 2/28/18 | $185.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985675 | 2/28/18 | $182.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856581 | 2/28/18 | $182.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985539 | 2/28/18 | $181.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985931 | 2/28/18 | $179.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856324 | 2/28/18 | $178.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856388 | 2/28/18 | $177.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985605 | 2/28/18 | $176.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856489 | 2/28/18 | $173.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985919 | 2/28/18 | $172.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856205 | 2/28/18 | $172.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856206 | 2/28/18 | $172.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856270 | 2/28/18 | $172.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985622 | 2/28/18 | $171.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985712 | 2/28/18 | $170.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856024 | 2/28/18 | $170.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856103 | 2/28/18 | $168.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985510 | 2/28/18 | $166.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985546 | 2/28/18 | $165.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856234 | 2/28/18 | $165.77 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985857 | 2/28/18 | $165.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985696 | 2/28/18 | $164.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985529 | 2/28/18 | $164.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985880 | 2/28/18 | $164.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856542 | 2/28/18 | $163.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856272 | 2/28/18 | $163.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856644 | 2/28/18 | $163.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856239 | 2/28/18 | $162.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856494 | 2/28/18 | $161.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856164 | 2/28/18 | $161.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856051 | 2/28/18 | $161.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985853 | 2/28/18 | $160.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985806 | 2/28/18 | $160.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985699 | 2/28/18 | $157.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985612 | 2/28/18 | $157.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985807 | 2/28/18 | $155.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985790 | 2/28/18 | $155.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985664 | 2/28/18 | $154.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856145 | 2/28/18 | $154.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856314 | 2/28/18 | $151.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985651 | 2/28/18 | $151.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856711 | 2/28/18 | $147.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856116 | 2/28/18 | $146.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985678 | 2/28/18 | $146.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856224 | 2/28/18 | $144.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985802 | 2/28/18 | $144.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985791 | 2/28/18 | $144.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856604 | 2/28/18 | $144.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985818 | 2/28/18 | $143.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856015 | 2/28/18 | $143.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856374 | 2/28/18 | $142.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985764 | 2/28/18 | $142.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856317 | 2/28/18 | $141.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856533 | 2/28/18 | $141.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985837 | 2/28/18 | $140.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985541 | 2/28/18 | $140.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856469 | 2/28/18 | $138.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985889 | 2/28/18 | $138.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856144 | 2/28/18 | $137.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856249 | 2/28/18 | $137.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856471 | 2/28/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856475 | 2/28/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856472 | 2/28/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856473 | 2/28/18 | $136.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856066 | 2/28/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856618 | 2/28/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856561 | 2/28/18 | $136.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856384 | 2/28/18 | $136.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856005 | 2/28/18 | $136.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985851 | 2/28/18 | $136.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856369 | 2/28/18 | $136.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856682 | 2/28/18 | $136.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856717 | 2/28/18 | $136.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856001 | 2/28/18 | $135.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856615 | 2/28/18 | $135.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856668 | 2/28/18 | $135.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856480 | 2/28/18 | $135.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856287 | 2/28/18 | $135.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856147 | 2/28/18 | $135.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856360 | 2/28/18 | $135.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856123 | 2/28/18 | $135.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856016 | 2/28/18 | $135.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856660 | 2/28/18 | $135.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985502 | 2/28/18 | $135.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985800 | 2/28/18 | $134.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856616 | 2/28/18 | $133.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985542 | 2/28/18 | $133.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856238 | 2/28/18 | $133.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856657 | 2/28/18 | $132.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856588 | 2/28/18 | $132.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856452 | 2/28/18 | $132.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856091 | 2/28/18 | $132.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985620 | 2/28/18 | $132.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985672 | 2/28/18 | $132.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856380 | 2/28/18 | $132.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856438 | 2/28/18 | $131.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985533 | 2/28/18 | $131.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985534 | 2/28/18 | $131.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985532 | 2/28/18 | $131.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856567 | 2/28/18 | $130.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856688 | 2/28/18 | $130.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856694 | 2/28/18 | $130.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856292 | 2/28/18 | $129.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856231 | 2/28/18 | $129.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985784 | 2/28/18 | $129.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985722 | 2/28/18 | $129.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856640 | 2/28/18 | $128.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856453 | 2/28/18 | $128.24 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856465 | 2/28/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856013 | 2/28/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856014 | 2/28/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856201 | 2/28/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856343 | 2/28/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985793 | 2/28/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856072 | 2/28/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856018 | 2/28/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856105 | 2/28/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856037 | 2/28/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856129 | 2/28/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856627 | 2/28/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985614 | 2/28/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856195 | 2/28/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856185 | 2/28/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856504 | 2/28/18 | $127.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985685 | 2/28/18 | $127.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985726 | 2/28/18 | $127.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856485 | 2/28/18 | $127.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856683 | 2/28/18 | $127.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856196 | 2/28/18 | $127.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856649 | 2/28/18 | $127.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856703 | 2/28/18 | $126.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985878 | 2/28/18 | $126.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856251 | 2/28/18 | $126.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856680 | 2/28/18 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856547 | 2/28/18 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856665 | 2/28/18 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985646 | 2/28/18 | $125.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856106 | 2/28/18 | $125.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856456 | 2/28/18 | $125.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856115 | 2/28/18 | $125.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856200 | 2/28/18 | $125.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856083 | 2/28/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856237 | 2/28/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856162 | 2/28/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856267 | 2/28/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856685 | 2/28/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856432 | 2/28/18 | $124.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856330 | 2/28/18 | $124.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985708 | 2/28/18 | $124.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856470 | 2/28/18 | $124.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856086 | 2/28/18 | $124.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856165 | 2/28/18 | $124.62 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856193 | 2/28/18 | $124.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856622 | 2/28/18 | $124.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856517 | 2/28/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856463 | 2/28/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856064 | 2/28/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856151 | 2/28/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856676 | 2/28/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856357 | 2/28/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856359 | 2/28/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985657 | 2/28/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856365 | 2/28/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856677 | 2/28/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856311 | 2/28/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856179 | 2/28/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856575 | 2/28/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856012 | 2/28/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856100 | 2/28/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856395 | 2/28/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985621 | 2/28/18 | $123.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856098 | 2/28/18 | $123.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856073 | 2/28/18 | $123.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856222 | 2/28/18 | $123.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856651 | 2/28/18 | $123.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856428 | 2/28/18 | $123.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985819 | 2/28/18 | $123.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856635 | 2/28/18 | $122.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856254 | 2/28/18 | $122.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856010 | 2/28/18 | $122.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856133 | 2/28/18 | $122.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856308 | 2/28/18 | $122.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856198 | 2/28/18 | $122.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856003 | 2/28/18 | $121.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856591 | 2/28/18 | $121.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856481 | 2/28/18 | $121.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856496 | 2/28/18 | $121.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856592 | 2/28/18 | $121.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856681 | 2/28/18 | $121.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856611 | 2/28/18 | $121.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856696 | 2/28/18 | $121.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856404 | 2/28/18 | $121.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856595 | 2/28/18 | $121.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856042 | 2/28/18 | $121.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856285 | 2/28/18 | $121.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856241 | 2/28/18 | $121.37 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856150 | 2/28/18 | $121.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856188 | 2/28/18 | $121.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856637 | 2/28/18 | $121.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856322 | 2/28/18 | $121.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856069 | 2/28/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856397 | 2/28/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856550 | 2/28/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856034 | 2/28/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856666 | 2/28/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856392 | 2/28/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856358 | 2/28/18 | $121.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856078 | 2/28/18 | $120.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856132 | 2/28/18 | $120.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856277 | 2/28/18 | $120.98 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856197 | 2/28/18 | $120.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856525 | 2/28/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856468 | 2/28/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856054 | 2/28/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856337 | 2/28/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856202 | 2/28/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856372 | 2/28/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856440 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856506 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856514 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856503 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856487 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856502 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856529 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856511 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856497 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856449 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856531 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856464 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856488 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856457 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856474 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856459 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856019 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856008 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856052 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856082 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856041 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856002 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856138 | 2/28/18 | $120.85 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856053 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856121 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856137 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985644 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856345 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856368 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856692 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856296 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856260 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856309 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856705 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856273 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856695 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856326 | 2/28/18 | $120.85 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856334 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856709 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856332 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856289 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856702 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856706 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856346 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856189 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856673 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856373 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856210 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856434 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856664 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856436 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856230 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856439 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856415 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856648 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856633 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856163 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856161 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856700 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856621 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856659 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856242 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856232 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856385 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856408 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856233 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856248 | 2/28/18 | $120.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856240 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856431 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856679 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856307 | 2/28/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856460 | 2/28/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856519 | 2/28/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856540 | 2/28/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856045 | 2/28/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856120 | 2/28/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856021 | 2/28/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856108 | 2/28/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856578 | 2/28/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856297 | 2/28/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856243 | 2/28/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856675 | 2/28/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856228 | 2/28/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856555 | 2/28/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856275 | 2/28/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856255 | 2/28/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856662 | 2/28/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985805 | 2/28/18 | $120.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856399 | 2/28/18 | $120.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856253 | 2/28/18 | $120.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856276 | 2/28/18 | $120.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856458 | 2/28/18 | $120.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856491 | 2/28/18 | $120.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856178 | 2/28/18 | $120.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856169 | 2/28/18 | $120.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856467 | 2/28/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856290 | 2/28/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856278 | 2/28/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856302 | 2/28/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856279 | 2/28/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856153 | 2/28/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856376 | 2/28/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856422 | 2/28/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856318 | 2/28/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856409 | 2/28/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856340 | 2/28/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856327 | 2/28/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856585 | 2/28/18 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856619 | 2/28/18 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856400 | 2/28/18 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856174 | 2/28/18 | $120.29 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856390 | 2/28/18 | $120.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856430 | 2/28/18 | $120.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856507 | 2/28/18 | $119.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856483 | 2/28/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856450 | 2/28/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856059 | 2/28/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856264 | 2/28/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856316 | 2/28/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856526 | 2/28/18 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856225 | 2/28/18 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856570 | 2/28/18 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856690 | 2/28/18 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856286 | 2/28/18 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856092 | 2/28/18 | $119.64 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856223 | 2/28/18 | $119.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856022 | 2/28/18 | $118.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985860 | 2/28/18 | $118.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985658 | 2/28/18 | $118.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856096 | 2/28/18 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856641 | 2/28/18 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856261 | 2/28/18 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856562 | 2/28/18 | $117.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985561 | 2/28/18 | $117.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985598 | 2/28/18 | $116.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985501 | 2/28/18 | $116.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985503 | 2/28/18 | $116.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985645 | 2/28/18 | $115.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985619 | 2/28/18 | $115.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856455 | 2/28/18 | $115.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856671 | 2/28/18 | $115.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985775 | 2/28/18 | $115.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856556 | 2/28/18 | $115.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856383 | 2/28/18 | $114.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856049 | 2/28/18 | $114.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985547 | 2/28/18 | $114.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856442 | 2/28/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856070 | 2/28/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856136 | 2/28/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856421 | 2/28/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856301 | 2/28/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856265 | 2/28/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856389 | 2/28/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856295 | 2/28/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856183 | 2/28/18 | $114.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856398 | 2/28/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856143 | 2/28/18 | $113.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985593 | 2/28/18 | $113.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856044 | 2/28/18 | $112.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985871 | 2/28/18 | $112.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856708 | 2/28/18 | $112.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856168 | 2/28/18 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985849 | 2/28/18 | $112.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856646 | 2/28/18 | $111.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856017 | 2/28/18 | $111.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856035 | 2/28/18 | $111.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856099 | 2/28/18 | $111.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985537 | 2/28/18 | $111.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856353 | 2/28/18 | $111.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856087 | 2/28/18 | $111.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856425 | 2/28/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856312 | 2/28/18 | $110.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985811 | 2/28/18 | $110.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856170 | 2/28/18 | $109.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856366 | 2/28/18 | $109.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985925 | 2/28/18 | $109.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856590 | 2/28/18 | $109.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985680 | 2/28/18 | $108.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856530 | 2/28/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856101 | 2/28/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856067 | 2/28/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856269 | 2/28/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856173 | 2/28/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856263 | 2/28/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856412 | 2/28/18 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856291 | 2/28/18 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856187 | 2/28/18 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856141 | 2/28/18 | $108.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985520 | 2/28/18 | $108.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856094 | 2/28/18 | $104.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856446 | 2/28/18 | $103.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985938 | 2/28/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985939 | 2/28/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985937 | 2/28/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856437 | 2/28/18 | $103.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985729 | 2/28/18 | $102.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856077 | 2/28/18 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856191 | 2/28/18 | $102.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985674 | 2/28/18 | $101.39 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856642 | 2/28/18 | $101.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856609 | 2/28/18 | $100.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985730 | 2/28/18 | $99.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985548 | 2/28/18 | $98.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985570 | 2/28/18 | $98.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856209 | 2/28/18 | $98.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856257 | 2/28/18 | $98.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856405 | 2/28/18 | $98.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856135 | 2/28/18 | $97.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856323 | 2/28/18 | $97.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985735 | 2/28/18 | $97.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856528 | 2/28/18 | $96.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985670 | 2/28/18 | $95.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856401 | 2/28/18 | $95.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985673 | 2/28/18 | $95.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985902 | 2/28/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985763 | 2/28/18 | $94.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985794 | 2/28/18 | $94.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985936 | 2/28/18 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985556 | 2/28/18 | $93.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856074 | 2/28/18 | $92.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856131 | 2/28/18 | $92.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985554 | 2/28/18 | $92.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856354 | 2/28/18 | $91.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985694 | 2/28/18 | $90.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985725 | 2/28/18 | $90.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856631 | 2/28/18 | $89.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985551 | 2/28/18 | $88.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856653 | 2/28/18 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985749 | 2/28/18 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985568 | 2/28/18 | $88.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856065 | 2/28/18 | $88.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985828 | 2/28/18 | $88.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856180 | 2/28/18 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985881 | 2/28/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856427 | 2/28/18 | $87.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856630 | 2/28/18 | $86.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985746 | 2/28/18 | $84.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985913 | 2/28/18 | $84.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985796 | 2/28/18 | $83.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856548 | 2/28/18 | $82.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856544 | 2/28/18 | $82.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985949 | 2/28/18 | $82.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856117 | 2/28/18 | $82.32 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856282 | 2/28/18 | $82.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856214 | 2/28/18 | $81.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985804 | 2/28/18 | $81.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856493 | 2/28/18 | $81.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856009 | 2/28/18 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856215 | 2/28/18 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856701 | 2/28/18 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856527 | 2/28/18 | $81.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856697 | 2/28/18 | $81.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856032 | 2/28/18 | $81.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856293 | 2/28/18 | $81.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856444 | 2/28/18 | $81.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856336 | 2/28/18 | $81.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856130 | 2/28/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856362 | 2/28/18 | $80.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985757 | 2/28/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985945 | 2/28/18 | $80.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856304 | 2/28/18 | $79.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856305 | 2/28/18 | $79.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985768 | 2/28/18 | $78.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985563 | 2/28/18 | $78.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856157 | 2/28/18 | $78.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856007 | 2/28/18 | $78.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856149 | 2/28/18 | $78.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856186 | 2/28/18 | $77.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985912 | 2/28/18 | $77.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985511 | 2/28/18 | $77.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985865 | 2/28/18 | $77.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856152 | 2/28/18 | $76.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856516 | 2/28/18 | $76.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856339 | 2/28/18 | $76.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856199 | 2/28/18 | $76.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856495 | 2/28/18 | $76.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856445 | 2/28/18 | $76.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856629 | 2/28/18 | $76.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985576 | 2/28/18 | $75.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856107 | 2/28/18 | $75.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985875 | 2/28/18 | $74.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985908 | 2/28/18 | $74.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856378 | 2/28/18 | $74.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856271 | 2/28/18 | $73.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985843 | 2/28/18 | $71.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985821 | 2/28/18 | $71.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985737 | 2/28/18 | $71.78 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856097 | 2/28/18 | $71.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856063 | 2/28/18 | $70.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856160 | 2/28/18 | $70.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856227 | 2/28/18 | $70.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985642 | 2/28/18 | $69.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985589 | 2/28/18 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985952 | 2/28/18 | $69.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985681 | 2/28/18 | $68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985824 | 2/28/18 | $68.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856569 | 2/28/18 | $67.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985921 | 2/28/18 | $67.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985623 | 2/28/18 | $66.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985882 | 2/28/18 | $66.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985777 | 2/28/18 | $66.45 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856416 | 2/28/18 | $65.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856058 | 2/28/18 | $65.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985741 | 2/28/18 | $65.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856029 | 2/28/18 | $65.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856284 | 2/28/18 | $65.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856125 | 2/28/18 | $65.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856217 | 2/28/18 | $65.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856028 | 2/28/18 | $64.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856245 | 2/28/18 | $64.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985577 | 2/28/18 | $63.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856216 | 2/28/18 | $63.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856043 | 2/28/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985887 | 2/28/18 | $62.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856299 | 2/28/18 | $62.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985731 | 2/28/18 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985616 | 2/28/18 | $62.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985625 | 2/28/18 | $61.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985639 | 2/28/18 | $60.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985706 | 2/28/18 | $58.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985648 | 2/28/18 | $58.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856543 | 2/28/18 | $58.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985959 | 2/28/18 | $57.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985567 | 2/28/18 | $57.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985507 | 2/28/18 | $55.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856557 | 2/28/18 | $54.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856636 | 2/28/18 | $54.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985647 | 2/28/18 | $53.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985846 | 2/28/18 | $52.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985727 | 2/28/18 | $52.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985870 | 2/28/18 | $52.27 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856176 | 2/28/18 | $52.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985803 | 2/28/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856288 | 2/28/18 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985820 | 2/28/18 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985954 | 2/28/18 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985835 | 2/28/18 | $50.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856625 | 2/28/18 | $50.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856113 | 2/28/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856047 | 2/28/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856080 | 2/28/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985633 | 2/28/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985624 | 2/28/18 | $46.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856259 | 2/28/18 | $45.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856654 | 2/28/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985839 | 2/28/18 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856716 | 2/28/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985513 | 2/28/18 | $39.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985713 | 2/28/18 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856518 | 2/28/18 | $38.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856551 | 2/28/18 | $38.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856364 | 2/28/18 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856031 | 2/28/18 | $37.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856342 | 2/28/18 | $37.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985856 | 2/28/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985869 | 2/28/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985930 | 2/28/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985597 | 2/28/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985632 | 2/28/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856321 | 2/28/18 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856634 | 2/28/18 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985721 | 2/28/18 | $32.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985634 | 2/28/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856155 | 2/28/18 | $31.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856411 | 2/28/18 | $31.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856329 | 2/28/18 | $31.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985781 | 2/28/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856085 | 2/28/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985701 | 2/28/18 | $28.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985703 | 2/28/18 | $28.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856394 | 2/28/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985759 | 2/28/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985955 | 2/28/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985578 | 2/28/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985900 | 2/28/18 | $27.45 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856552 | 2/28/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985572 | 2/28/18 | $26.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856089 | 2/28/18 | $26.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856247 | 2/28/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856407 | 2/28/18 | $25.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856652 | 2/28/18 | $25.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856655 | 2/28/18 | $25.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985896 | 2/28/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856182 | 2/28/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856040 | 2/28/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709855649 | 2/28/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985752 | 2/28/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985751 | 2/28/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985813 | 2/28/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985886 | 2/28/18 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985877 | 2/28/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985636 | 2/28/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985862 | 2/28/18 | $18.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856420 | 2/28/18 | $18.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985756 | 2/28/18 | $17.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985753 | 2/28/18 | $17.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985587 | 2/28/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985951 | 2/28/18 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856714 | 2/28/18 | $16.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985767 | 2/28/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856126 | 2/28/18 | $15.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985550 | 2/28/18 | $15.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985552 | 2/28/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856564 | 2/28/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985640 | 2/28/18 | $13.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856167 | 2/28/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985626 | 2/28/18 | $12.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985773 | 2/28/18 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856350 | 2/28/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985652 | 2/28/18 | $11.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856062 | 2/28/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856645 | 2/28/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856535 | 2/28/18 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856110 | 2/28/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856057 | 2/28/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856146 | 2/28/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856142 | 2/28/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985599 | 2/28/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856667 | 2/28/18 | $10.64 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856158 | 2/28/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856672 | 2/28/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856218 | 2/28/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856235 | 2/28/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856656 | 2/28/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856298 | 2/28/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856643 | 2/28/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856661 | 2/28/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985758 | 2/28/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856212 | 2/28/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985872 | 2/28/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856718 | 2/28/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856280 | 2/28/18 | $10.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856678 | 2/28/18 | $10.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856669 | 2/28/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985553 | 2/28/18 | $10.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856396 | 2/28/18 | $10.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985740 | 2/28/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985516 | 2/28/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856498 | 2/28/18 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856486 | 2/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856079 | 2/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856006 | 2/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985911 | 2/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856572 | 2/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985676 | 2/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856614 | 2/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856513 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856482 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856515 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856512 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856509 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856505 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856466 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856501 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856454 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856492 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856447 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856499 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856490 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856443 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856532 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856536 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856537 | 2/28/18 | $9.82 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856538 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856484 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856545 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856546 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856441 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856523 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856084 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856075 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856095 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856102 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856068 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856081 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856046 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856020 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856134 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856011 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856038 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856039 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856124 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856122 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856048 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856119 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856118 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856140 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856004 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856114 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856148 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856060 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856055 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856266 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856583 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985863 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985847 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856553 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856274 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856435 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856617 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856433 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856429 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856586 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856584 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985564 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856571 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985535 | 2/28/18 | $9.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856574 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856577 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985852 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985558 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856563 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985905 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985595 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985591 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856250 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856623 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856252 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856573 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856560 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985903 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856262 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856582 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856310 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856417 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856379 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856375 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856369 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856367 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856361 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856355 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856620 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856338 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856300 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856306 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856381 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856313 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856315 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856335 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856686 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856606 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856320 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856325 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856663 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985855 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985549 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856594 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985840 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856418 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856344 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856589 | 2/28/18 | $9.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856605 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856613 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856414 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856593 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856413 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985628 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856406 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856587 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856403 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985638 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856596 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856597 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856612 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856393 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856391 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856386 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856599 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856294 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985660 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856236 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856283 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985515 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985792 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985933 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856208 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985671 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856213 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985667 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856256 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856219 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856204 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985830 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985525 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985924 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856226 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856229 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856632 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985833 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985810 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985923 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985581 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856674 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856181 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985957 | 2/28/18 | $9.82 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985888 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985760 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856156 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985736 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985733 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985953 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985769 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856177 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985682 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985883 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985789 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985715 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985709 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856192 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985942 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985890 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856650 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856650 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985940 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985687 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985892 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985788 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985718 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856246 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985571 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856689 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985575 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985812 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985527 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985917 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985617 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985960 | 2/28/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856348 | 2/28/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985504 | 2/28/18 | $9.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856172 | 2/28/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856171 | 2/28/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985600 | 2/28/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985747 | 2/28/18 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856521 | 2/28/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985512 | 2/28/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985686 | 2/28/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985825 | 2/28/18 | $7.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856025 | 2/28/18 | $7.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985893 | 2/28/18 | $7.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985943 | 2/28/18 | $7.02 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985603 | 2/28/18 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856477 | 2/28/18 | $6.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985783 | 2/28/18 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985666 | 2/28/18 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856579 | 2/28/18 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856220 | 2/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985700 | 2/28/18 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856600 | 2/28/18 | $5.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985907 | 2/28/18 | $5.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985691 | 2/28/18 | $5.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985629 | 2/28/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856601 | 2/28/18 | $5.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856476 | 2/28/18 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985874 | 2/28/18 | $5.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985705 | 2/28/18 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985608 | 2/28/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985606 | 2/28/18 | $5.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985530 | 2/28/18 | $5.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856539 | 2/28/18 | $5.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856565 | 2/28/18 | $5.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985778 | 2/28/18 | $5.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985543 | 2/28/18 | $4.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985946 | 2/28/18 | $4.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985517 | 2/28/18 | $4.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985609 | 2/28/18 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985815 | 2/28/18 | $4.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985897 | 2/28/18 | $4.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985723 | 2/28/18 | $4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985797 | 2/28/18 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856461 | 2/28/18 | $4.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985522 | 2/28/18 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985914 | 2/28/18 | $3.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985915 | 2/28/18 | $3.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985538 | 2/28/18 | $3.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985710 | 2/28/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985879 | 2/28/18 | $3.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985509 | 2/28/18 | $3.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985545 | 2/28/18 | $3.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856050 | 2/28/18 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985611 | 2/28/18 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985698 | 2/28/18 | $3.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985663 | 2/28/18 | $3.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985650 | 2/28/18 | $3.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856710 | 2/28/18 | $3.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985677 | 2/28/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985927 | 2/28/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985801 | 2/28/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985817 | 2/28/18 | $3.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985836 | 2/28/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985540 | 2/28/18 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985831 | 2/28/18 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985799 | 2/28/18 | $2.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856451 | 2/28/18 | $2.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000070856090 | 2/28/18 | $2.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985618 | 2/28/18 | $2.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000070856687 | 2/28/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985720 | 2/28/18 | $2.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000070856639 | 2/28/18 | $2.77 |
| Kmarf Waste Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000070856128 | 2/28/18 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000070856036 | 2/28/18 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000070856104 | 2/28/18 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000070856071 | 2/28/18 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000070856184 | 2/28/18 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985613 | 2/28/18 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000070856626 | 2/28/18 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000070856194 | 2/28/18 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000070856356 | 2/28/18 | $2.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985859 | 2/28/18 | $2.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985560 | 2/28/18 | $2.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000070856670 | 2/28/18 | $2.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985592 | 2/28/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000070856707 | 2/28/18 | $2.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985848 | 2/28/18 | $2.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985536 | 2/28/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000070856423 | 2/28/18 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985679 | 2/28/18 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985728 | 2/28/18 | $2.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000070856076 | 2/28/18 | $2.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000070856190 | 2/28/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985935 | 2/28/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985693 | 2/28/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985826 | 2/28/18 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985566 | 2/28/18 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000070856424 | 2/28/18 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985745 | 2/28/18 | $1.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985795 | 2/28/18 | $1.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985947 | 2/28/18 | $1.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985944 | 2/28/18 | $1.73 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985864 | 2/28/18 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985906 | 2/28/18 | $1.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856377 | 2/28/18 | $1.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985873 | 2/28/18 | $1.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985641 | 2/28/18 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985920 | 2/28/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985776 | 2/28/18 | $1.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985690 | 2/28/18 | $1.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985739 | 2/28/18 | $1.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856026 | 2/28/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856244 | 2/28/18 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985704 | 2/28/18 | $1.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985565 | 2/28/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985582 | 2/28/18 | $1.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985583 | 2/28/18 | $1.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985584 | 2/28/18 | $1.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985585 | 2/28/18 | $1.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985506 | 2/28/18 | $1.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985868 | 2/28/18 | $1.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856175 | 2/28/18 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856624 | 2/28/18 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856258 | 2/28/18 | $0.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985711 | 2/28/18 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856363 | 2/28/18 | $0.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856030 | 2/28/18 | $0.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856341 | 2/28/18 | $0.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985867 | 2/28/18 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985929 | 2/28/18 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985630 | 2/28/18 | $0.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985719 | 2/28/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856154 | 2/28/18 | $0.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856328 | 2/28/18 | $0.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856410 | 2/28/18 | $0.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985779 | 2/28/18 | $0.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856088 | 2/28/18 | $0.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985894 | 2/28/18 | $0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000709856166 | 2/28/18 | $0.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985574 | 2/28/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985956 | 2/28/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985762 | 2/28/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 100070985579 | 2/28/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000729084 | 3/28/18 | $1,385.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000729084 | 3/28/18 | $528.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000729084 | 3/28/18 | $514.57 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000729084 | 3/28/18 | $479.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000729084 | 3/28/18 | $442.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000729084 | 3/28/18 | $395.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000729084 | 3/28/18 | $348.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000729084 | 3/28/18 | $266.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000729084 | 3/28/18 | $209.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000729084 | 3/28/18 | $182.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000729084 | 3/28/18 | $176.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000729084 | 3/28/18 | $168.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000729084 | 3/28/18 | $123.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000729084 | 3/28/18 | $74.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000729084 | 3/28/18 | $66.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000729084 | 3/28/18 | $51.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000729084 | 3/28/18 | $10.64 |
| Kmart Waste Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000797362605 | 6/26/18 | $1,585.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $5,872.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $4,616.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $4,429.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $4,175.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $4,064.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $3,894.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $3,338.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $2,984.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $2,471.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $2,094.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $1,789.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $1,469.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $1,337.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $1,300.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $1,230.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $1,153.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $1,133.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $959.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $919.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $889.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $829.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $829.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $701.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $659.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $631.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $603.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $573.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $527.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $515.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $501.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $481.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $473.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $456.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $445.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $372.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $339.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $321.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $308.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $288.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $287.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $286.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $286.28 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $284.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $280.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $274.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $206.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $151.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $147.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $96.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | $21.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | -$11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000802168 | 7/13/18 | -$1,532.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803111 | 7/30/18 | $9,123.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804349 | 7/30/18 | $6,401.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804282 | 7/30/18 | $5,007.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787492 | 7/30/18 | $3,338.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804346 | 7/30/18 | $2,663.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804131 | 7/30/18 | $1,929.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804106 | 7/30/18 | $1,789.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804105 | 7/30/18 | $1,789.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804369 | 7/30/18 | $1,788.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787491 | 7/30/18 | $1,784.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804354 | 7/30/18 | $1,767.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804281 | 7/30/18 | $1,713.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803095 | 7/30/18 | $1,631.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788235 | 7/30/18 | $1,522.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788236 | 7/30/18 | $1,522.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787321 | 7/30/18 | $1,492.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804293 | 7/30/18 | $1,426.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804032 | 7/30/18 | $1,365.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804300 | 7/30/18 | $1,343.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804299 | 7/30/18 | $1,343.18 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787549 | 7/30/18 | $1,304.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803006 | 7/30/18 | $1,284.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804151 | 7/30/18 | $1,218.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804196 | 7/30/18 | $1,193.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803070 | 7/30/18 | $1,075.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803001 | 7/30/18 | $1,066.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804345 | 7/30/18 | $1,060.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804055 | 7/30/18 | $1,042.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804311 | 7/30/18 | $946.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788252 | 7/30/18 | $917.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803020 | 7/30/18 | $909.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804146 | 7/30/18 | $867.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804134 | 7/30/18 | $862.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804183 | 7/30/18 | $853.73 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804174 | 7/30/18 | $850.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803083 | 7/30/18 | $825.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804188 | 7/30/18 | $821.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788068 | 7/30/18 | $798.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803052 | 7/30/18 | $796.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804182 | 7/30/18 | $789.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804014 | 7/30/18 | $785.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804305 | 7/30/18 | $777.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804291 | 7/30/18 | $776.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787614 | 7/30/18 | $762.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787327 | 7/30/18 | $759.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788300 | 7/30/18 | $752.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804041 | 7/30/18 | $752.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804107 | 7/30/18 | $748.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804331 | 7/30/18 | $745.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804330 | 7/30/18 | $745.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803074 | 7/30/18 | $737.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804087 | 7/30/18 | $729.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803149 | 7/30/18 | $729.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804141 | 7/30/18 | $718.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804166 | 7/30/18 | $709.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804119 | 7/30/18 | $699.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804280 | 7/30/18 | $691.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804165 | 7/30/18 | $688.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787256 | 7/30/18 | $661.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803051 | 7/30/18 | $652.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804140 | 7/30/18 | $651.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788184 | 7/30/18 | $648.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803024 | 7/30/18 | $642.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787533 | 7/30/18 | $625.98 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787534 | 7/30/18 | $625.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803103 | 7/30/18 | $625.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787336 | 7/30/18 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787335 | 7/30/18 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787338 | 7/30/18 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787340 | 7/30/18 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787337 | 7/30/18 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787341 | 7/30/18 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787342 | 7/30/18 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787334 | 7/30/18 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787339 | 7/30/18 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788117 | 7/30/18 | $603.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804176 | 7/30/18 | $591.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804034 | 7/30/18 | $585.95 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803089 | 7/30/18 | $584.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803153 | 7/30/18 | $583.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804013 | 7/30/18 | $568.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804078 | 7/30/18 | $562.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788189 | 7/30/18 | $554.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804061 | 7/30/18 | $548.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788238 | 7/30/18 | $547.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788135 | 7/30/18 | $535.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788105 | 7/30/18 | $532.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788015 | 7/30/18 | $528.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787296 | 7/30/18 | $521.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804326 | 7/30/18 | $520.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804317 | 7/30/18 | $519.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804180 | 7/30/18 | $512.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804147 | 7/30/18 | $510.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803151 | 7/30/18 | $503.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804077 | 7/30/18 | $497.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804017 | 7/30/18 | $492.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788279 | 7/30/18 | $483.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803016 | 7/30/18 | $483.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788177 | 7/30/18 | $482.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787044 | 7/30/18 | $481.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804246 | 7/30/18 | $481.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803050 | 7/30/18 | $479.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804161 | 7/30/18 | $476.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804162 | 7/30/18 | $476.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804173 | 7/30/18 | $476.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788011 | 7/30/18 | $473.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788064 | 7/30/18 | $463.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788063 | 7/30/18 | $463.89 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788337 | 7/30/18 | $463.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788336 | 7/30/18 | $463.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788113 | 7/30/18 | $461.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803013 | 7/30/18 | $459.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788308 | 7/30/18 | $452.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787170 | 7/30/18 | $448.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804086 | 7/30/18 | $442.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787295 | 7/30/18 | $441.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788002 | 7/30/18 | $440.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788291 | 7/30/18 | $436.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787079 | 7/30/18 | $434.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788074 | 7/30/18 | $429.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803082 | 7/30/18 | $426.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803037 | 7/30/18 | $418.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788077 | 7/30/18 | $413.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804355 | 7/30/18 | $412.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804169 | 7/30/18 | $412.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803150 | 7/30/18 | $405.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788100 | 7/30/18 | $404.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804120 | 7/30/18 | $402.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803026 | 7/30/18 | $401.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803145 | 7/30/18 | $395.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787049 | 7/30/18 | $393.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787458 | 7/30/18 | $386.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788019 | 7/30/18 | $382.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803036 | 7/30/18 | $377.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788154 | 7/30/18 | $376.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804168 | 7/30/18 | $373.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788168 | 7/30/18 | $370.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787486 | 7/30/18 | $370.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804155 | 7/30/18 | $368.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803009 | 7/30/18 | $367.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804160 | 7/30/18 | $367.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803128 | 7/30/18 | $366.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804177 | 7/30/18 | $365.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803012 | 7/30/18 | $363.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803096 | 7/30/18 | $359.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787024 | 7/30/18 | $351.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788044 | 7/30/18 | $348.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788285 | 7/30/18 | $347.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804257 | 7/30/18 | $345.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787078 | 7/30/18 | $345.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788330 | 7/30/18 | $341.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788311 | 7/30/18 | $339.83 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788215 | 7/30/18 | $333.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787457 | 7/30/18 | $332.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788078 | 7/30/18 | $318.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788108 | 7/30/18 | $317.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788263 | 7/30/18 | $312.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787594 | 7/30/18 | $307.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787420 | 7/30/18 | $305.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788101 | 7/30/18 | $304.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787437 | 7/30/18 | $301.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803120 | 7/30/18 | $300.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804364 | 7/30/18 | $300.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804365 | 7/30/18 | $300.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787459 | 7/30/18 | $298.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787460 | 7/30/18 | $298.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788058 | 7/30/18 | $298.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788257 | 7/30/18 | $297.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787182 | 7/30/18 | $293.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787448 | 7/30/18 | $293.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788243 | 7/30/18 | $291.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788321 | 7/30/18 | $289.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788245 | 7/30/18 | $289.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788188 | 7/30/18 | $288.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788338 | 7/30/18 | $286.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788067 | 7/30/18 | $284.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788040 | 7/30/18 | $284.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803063 | 7/30/18 | $281.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788179 | 7/30/18 | $280.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788261 | 7/30/18 | $278.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788260 | 7/30/18 | $275.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788009 | 7/30/18 | $274.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787500 | 7/30/18 | $274.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788231 | 7/30/18 | $273.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804184 | 7/30/18 | $273.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788153 | 7/30/18 | $272.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803159 | 7/30/18 | $271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803160 | 7/30/18 | $271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787530 | 7/30/18 | $269.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788087 | 7/30/18 | $264.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788298 | 7/30/18 | $262.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788110 | 7/30/18 | $262.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788139 | 7/30/18 | $262.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803101 | 7/30/18 | $260.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788093 | 7/30/18 | $260.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788130 | 7/30/18 | $257.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787529 | 7/30/18 | $257.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788071 | 7/30/18 | $257.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788118 | 7/30/18 | $255.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804116 | 7/30/18 | $254.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787419 | 7/30/18 | $253.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788270 | 7/30/18 | $251.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788018 | 7/30/18 | $251.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788146 | 7/30/18 | $248.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788295 | 7/30/18 | $247.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804129 | 7/30/18 | $247.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788156 | 7/30/18 | $243.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787601 | 7/30/18 | $241.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788080 | 7/30/18 | $238.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788021 | 7/30/18 | $237.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788022 | 7/30/18 | $237.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788214 | 7/30/18 | $236.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787606 | 7/30/18 | $235.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787497 | 7/30/18 | $234.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787498 | 7/30/18 | $234.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788195 | 7/30/18 | $233.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788194 | 7/30/18 | $233.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788136 | 7/30/18 | $228.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788178 | 7/30/18 | $228.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788244 | 7/30/18 | $228.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788107 | 7/30/18 | $228.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788049 | 7/30/18 | $226.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804277 | 7/30/18 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787536 | 7/30/18 | $224.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788227 | 7/30/18 | $224.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788029 | 7/30/18 | $224.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788030 | 7/30/18 | $224.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787269 | 7/30/18 | $223.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803132 | 7/30/18 | $222.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788327 | 7/30/18 | $221.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788325 | 7/30/18 | $220.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788219 | 7/30/18 | $220.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788313 | 7/30/18 | $220.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787236 | 7/30/18 | $217.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804158 | 7/30/18 | $217.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803042 | 7/30/18 | $216.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788010 | 7/30/18 | $216.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788112 | 7/30/18 | $216.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804272 | 7/30/18 | $215.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804273 | 7/30/18 | $215.72 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788106 | 7/30/18 | $215.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788043 | 7/30/18 | $214.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804179 | 7/30/18 | $214.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804348 | 7/30/18 | $213.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803110 | 7/30/18 | $213.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787353 | 7/30/18 | $212.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803081 | 7/30/18 | $211.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788283 | 7/30/18 | $210.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788081 | 7/30/18 | $209.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788228 | 7/30/18 | $207.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788221 | 7/30/18 | $206.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788220 | 7/30/18 | $206.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787117 | 7/30/18 | $202.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787508 | 7/30/18 | $202.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788289 | 7/30/18 | $202.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788099 | 7/30/18 | $202.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804007 | 7/30/18 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787175 | 7/30/18 | $201.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787310 | 7/30/18 | $201.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788052 | 7/30/18 | $201.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788205 | 7/30/18 | $196.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788204 | 7/30/18 | $196.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803157 | 7/30/18 | $194.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788137 | 7/30/18 | $194.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804275 | 7/30/18 | $193.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788251 | 7/30/18 | $193.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788394 | 7/30/18 | $191.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788196 | 7/30/18 | $190.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804127 | 7/30/18 | $190.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788013 | 7/30/18 | $188.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803023 | 7/30/18 | $187.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804172 | 7/30/18 | $187.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803112 | 7/30/18 | $187.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803087 | 7/30/18 | $187.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803022 | 7/30/18 | $187.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803072 | 7/30/18 | $187.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803097 | 7/30/18 | $186.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804340 | 7/30/18 | $185.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788278 | 7/30/18 | $185.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788124 | 7/30/18 | $182.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787511 | 7/30/18 | $182.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788026 | 7/30/18 | $181.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804214 | 7/30/18 | $181.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804295 | 7/30/18 | $180.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804297 | 7/30/18 | $180.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804296 | 7/30/18 | $180.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787273 | 7/30/18 | $178.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787326 | 7/30/18 | $177.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788079 | 7/30/18 | $176.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787429 | 7/30/18 | $173.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788304 | 7/30/18 | $172.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787169 | 7/30/18 | $172.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787225 | 7/30/18 | $172.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803080 | 7/30/18 | $171.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788091 | 7/30/18 | $171.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788151 | 7/30/18 | $170.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787023 | 7/30/18 | $170.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787085 | 7/30/18 | $168.04 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788316 | 7/30/18 | $167.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804344 | 7/30/18 | $167.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803108 | 7/30/18 | $166.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788004 | 7/30/18 | $166.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804195 | 7/30/18 | $165.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788031 | 7/30/18 | $165.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788256 | 7/30/18 | $165.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787195 | 7/30/18 | $164.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788141 | 7/30/18 | $164.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788020 | 7/30/18 | $164.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787474 | 7/30/18 | $163.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803155 | 7/30/18 | $163.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787227 | 7/30/18 | $163.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804115 | 7/30/18 | $163.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787564 | 7/30/18 | $163.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787199 | 7/30/18 | $162.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803125 | 7/30/18 | $161.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804322 | 7/30/18 | $161.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804321 | 7/30/18 | $161.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787136 | 7/30/18 | $161.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788253 | 7/30/18 | $160.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788212 | 7/30/18 | $160.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804223 | 7/30/18 | $160.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804262 | 7/30/18 | $160.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803076 | 7/30/18 | $158.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804243 | 7/30/18 | $158.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788143 | 7/30/18 | $157.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788144 | 7/30/18 | $157.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803041 | 7/30/18 | $156.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788211 | 7/30/18 | $155.27 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788197 | 7/30/18 | $155.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788114 | 7/30/18 | $154.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787122 | 7/30/18 | $154.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803059 | 7/30/18 | $152.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787264 | 7/30/18 | $151.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804271 | 7/30/18 | $151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803092 | 7/30/18 | $150.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787613 | 7/30/18 | $147.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804005 | 7/30/18 | $147.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787096 | 7/30/18 | $146.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804148 | 7/30/18 | $146.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803067 | 7/30/18 | $146.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788126 | 7/30/18 | $146.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788127 | 7/30/18 | $146.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787186 | 7/30/18 | $144.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788208 | 7/30/18 | $144.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788198 | 7/30/18 | $144.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787528 | 7/30/18 | $144.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788222 | 7/30/18 | $143.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788223 | 7/30/18 | $143.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787266 | 7/30/18 | $143.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787015 | 7/30/18 | $143.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787315 | 7/30/18 | $142.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787314 | 7/30/18 | $142.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788183 | 7/30/18 | $142.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787468 | 7/30/18 | $141.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788239 | 7/30/18 | $140.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788240 | 7/30/18 | $140.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788028 | 7/30/18 | $140.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788027 | 7/30/18 | $140.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803115 | 7/30/18 | $139.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787412 | 7/30/18 | $138.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803143 | 7/30/18 | $138.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788232 | 7/30/18 | $138.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788233 | 7/30/18 | $138.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788280 | 7/30/18 | $138.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803117 | 7/30/18 | $137.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803134 | 7/30/18 | $137.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787209 | 7/30/18 | $137.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787415 | 7/30/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787414 | 7/30/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787418 | 7/30/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787416 | 7/30/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787052 | 7/30/18 | $136.94 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787541 | 7/30/18 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787493 | 7/30/18 | $136.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787006 | 7/30/18 | $136.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787540 | 7/30/18 | $136.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803106 | 7/30/18 | $136.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804194 | 7/30/18 | $136.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787308 | 7/30/18 | $136.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787592 | 7/30/18 | $136.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787616 | 7/30/18 | $136.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787001 | 7/30/18 | $135.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787579 | 7/30/18 | $135.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787421 | 7/30/18 | $135.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804097 | 7/30/18 | $135.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787240 | 7/30/18 | $135.95 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787124 | 7/30/18 | $135.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787104 | 7/30/18 | $135.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787016 | 7/30/18 | $135.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787572 | 7/30/18 | $135.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787573 | 7/30/18 | $135.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804167 | 7/30/18 | $135.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788001 | 7/30/18 | $135.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803056 | 7/30/18 | $135.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788206 | 7/30/18 | $134.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788207 | 7/30/18 | $134.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803075 | 7/30/18 | $134.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803147 | 7/30/18 | $133.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787569 | 7/30/18 | $132.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787518 | 7/30/18 | $132.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787397 | 7/30/18 | $132.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788089 | 7/30/18 | $132.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804307 | 7/30/18 | $132.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804286 | 7/30/18 | $132.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788121 | 7/30/18 | $132.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787320 | 7/30/18 | $132.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787384 | 7/30/18 | $131.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787383 | 7/30/18 | $131.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804153 | 7/30/18 | $131.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803085 | 7/30/18 | $130.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788083 | 7/30/18 | $130.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804211 | 7/30/18 | $130.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787499 | 7/30/18 | $130.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803019 | 7/30/18 | $130.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787598 | 7/30/18 | $130.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787603 | 7/30/18 | $130.05 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787245 | 7/30/18 | $129.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787192 | 7/30/18 | $129.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788159 | 7/30/18 | $129.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803154 | 7/30/18 | $129.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787559 | 7/30/18 | $128.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803118 | 7/30/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787399 | 7/30/18 | $128.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803062 | 7/30/18 | $128.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787408 | 7/30/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787014 | 7/30/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787013 | 7/30/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788200 | 7/30/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787291 | 7/30/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787167 | 7/30/18 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804251 | 7/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787030 | 7/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787056 | 7/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787086 | 7/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787018 | 7/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788084 | 7/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804079 | 7/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803123 | 7/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787548 | 7/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787160 | 7/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787153 | 7/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804089 | 7/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803043 | 7/30/18 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787443 | 7/30/18 | $127.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788161 | 7/30/18 | $127.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788134 | 7/30/18 | $127.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803161 | 7/30/18 | $127.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787424 | 7/30/18 | $127.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787593 | 7/30/18 | $127.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787161 | 7/30/18 | $127.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804304 | 7/30/18 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804065 | 7/30/18 | $127.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804216 | 7/30/18 | $127.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787610 | 7/30/18 | $126.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787210 | 7/30/18 | $126.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804266 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804279 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803014 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804268 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804145 | 7/30/18 | $126.32 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804021 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804011 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804020 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804052 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804072 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804082 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804133 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803165 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804053 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804213 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804091 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803102 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803079 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803055 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803054 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803107 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803064 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804309 | 7/30/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804156 | 7/30/18 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787590 | 7/30/18 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787480 | 7/30/18 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787087 | 7/30/18 | $125.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787401 | 7/30/18 | $125.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787095 | 7/30/18 | $125.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787166 | 7/30/18 | $125.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787064 | 7/30/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804058 | 7/30/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787198 | 7/30/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803156 | 7/30/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787223 | 7/30/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787134 | 7/30/18 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787597 | 7/30/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787596 | 7/30/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804339 | 7/30/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787277 | 7/30/18 | $124.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787377 | 7/30/18 | $124.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803032 | 7/30/18 | $124.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788148 | 7/30/18 | $124.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787413 | 7/30/18 | $124.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787067 | 7/30/18 | $124.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787138 | 7/30/18 | $124.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787159 | 7/30/18 | $124.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803124 | 7/30/18 | $124.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787545 | 7/30/18 | $124.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803140 | 7/30/18 | $123.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787454 | 7/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787406 | 7/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804066 | 7/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787148 | 7/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787299 | 7/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787127 | 7/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787301 | 7/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788109 | 7/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787588 | 7/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787263 | 7/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804067 | 7/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787304 | 7/30/18 | $123.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787082 | 7/30/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787012 | 7/30/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787345 | 7/30/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804222 | 7/30/18 | $123.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788090 | 7/30/18 | $123.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787080 | 7/30/18 | $123.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787057 | 7/30/18 | $123.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787372 | 7/30/18 | $123.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788226 | 7/30/18 | $123.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787556 | 7/30/18 | $122.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804024 | 7/30/18 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804046 | 7/30/18 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803049 | 7/30/18 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787213 | 7/30/18 | $122.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787110 | 7/30/18 | $122.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787163 | 7/30/18 | $122.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787260 | 7/30/18 | $122.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787003 | 7/30/18 | $121.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787520 | 7/30/18 | $121.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787609 | 7/30/18 | $121.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787521 | 7/30/18 | $121.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787537 | 7/30/18 | $121.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820802 | 7/30/18 | $121.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787604 | 7/30/18 | $121.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804220 | 7/30/18 | $121.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787114 | 7/30/18 | $121.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787354 | 7/30/18 | $121.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787525 | 7/30/18 | $121.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787032 | 7/30/18 | $121.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787239 | 7/30/18 | $121.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787201 | 7/30/18 | $121.37 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787433 | 7/30/18 | $121.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787591 | 7/30/18 | $121.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787126 | 7/30/18 | $121.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787155 | 7/30/18 | $121.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787558 | 7/30/18 | $121.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787271 | 7/30/18 | $121.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804285 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787054 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804149 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804198 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804181 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804057 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803028 | 7/30/18 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787481 | 7/30/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787028 | 7/30/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787332 | 7/30/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787577 | 7/30/18 | $121.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787300 | 7/30/18 | $121.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787061 | 7/30/18 | $120.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787108 | 7/30/18 | $120.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787231 | 7/30/18 | $120.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787162 | 7/30/18 | $120.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787461 | 7/30/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787411 | 7/30/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787042 | 7/30/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787311 | 7/30/18 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787426 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787466 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787465 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787452 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787449 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787444 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787441 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787440 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787439 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787434 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787427 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787417 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787407 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787387 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787395 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787404 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787402 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787040 | 7/30/18 | $120.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787039 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787008 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787101 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787002 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787063 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787115 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787202 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787611 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787279 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787278 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787576 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787307 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787173 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787380 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787385 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787378 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787207 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804191 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803027 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787607 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787566 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787570 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787293 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787294 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787274 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787375 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787312 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787194 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787612 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787554 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787242 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788102 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787325 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787586 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787381 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787200 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787135 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787249 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787259 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787193 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787358 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787589 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787261 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787544 | 7/30/18 | $120.85 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787602 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787133 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787456 | 7/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787473 | 7/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787092 | 7/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787020 | 7/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787100 | 7/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787035 | 7/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787190 | 7/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787252 | 7/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787574 | 7/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787487 | 7/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787509 | 7/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787204 | 7/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787587 | 7/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787214 | 7/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787229 | 7/30/18 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787212 | 7/30/18 | $120.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787230 | 7/30/18 | $120.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787348 | 7/30/18 | $120.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787403 | 7/30/18 | $120.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803164 | 7/30/18 | $120.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787147 | 7/30/18 | $120.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787140 | 7/30/18 | $120.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804040 | 7/30/18 | $120.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787410 | 7/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787232 | 7/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787233 | 7/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787276 | 7/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787290 | 7/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787317 | 7/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787360 | 7/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787255 | 7/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787267 | 7/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787243 | 7/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787370 | 7/30/18 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787350 | 7/30/18 | $120.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787349 | 7/30/18 | $120.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787543 | 7/30/18 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787515 | 7/30/18 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787145 | 7/30/18 | $120.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787584 | 7/30/18 | $120.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787373 | 7/30/18 | $120.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787330 | 7/30/18 | $120.07 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787329 | 7/30/18 | $120.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787374 | 7/30/18 | $120.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804137 | 7/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804374 | 7/30/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787445 | 7/30/18 | $119.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787396 | 7/30/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787423 | 7/30/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787047 | 7/30/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787046 | 7/30/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787220 | 7/30/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787265 | 7/30/18 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787462 | 7/30/18 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787503 | 7/30/18 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787600 | 7/30/18 | $119.73 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787188 | 7/30/18 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788076 | 7/30/18 | $119.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787073 | 7/30/18 | $119.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787185 | 7/30/18 | $119.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804002 | 7/30/18 | $119.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803045 | 7/30/18 | $119.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787021 | 7/30/18 | $118.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788258 | 7/30/18 | $118.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804099 | 7/30/18 | $118.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787076 | 7/30/18 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787218 | 7/30/18 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803127 | 7/30/18 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787560 | 7/30/18 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787495 | 7/30/18 | $117.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804318 | 7/30/18 | $117.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788045 | 7/30/18 | $117.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788046 | 7/30/18 | $117.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804103 | 7/30/18 | $115.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804104 | 7/30/18 | $115.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788088 | 7/30/18 | $115.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787400 | 7/30/18 | $115.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787582 | 7/30/18 | $115.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788190 | 7/30/18 | $115.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787488 | 7/30/18 | $115.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804207 | 7/30/18 | $114.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803142 | 7/30/18 | $114.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787322 | 7/30/18 | $114.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787038 | 7/30/18 | $114.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788032 | 7/30/18 | $114.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788293 | 7/30/18 | $114.02 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787389 | 7/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804224 | 7/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787113 | 7/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787055 | 7/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787221 | 7/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787328 | 7/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787254 | 7/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787347 | 7/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787367 | 7/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787248 | 7/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787152 | 7/30/18 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787120 | 7/30/18 | $113.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804209 | 7/30/18 | $113.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804210 | 7/30/18 | $113.57 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804317 | 7/30/18 | $113.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788072 | 7/30/18 | $113.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787034 | 7/30/18 | $112.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788267 | 7/30/18 | $112.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787139 | 7/30/18 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788249 | 7/30/18 | $112.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787565 | 7/30/18 | $111.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787017 | 7/30/18 | $111.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787029 | 7/30/18 | $111.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787081 | 7/30/18 | $111.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788024 | 7/30/18 | $111.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788025 | 7/30/18 | $111.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788069 | 7/30/18 | $111.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787369 | 7/30/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803163 | 7/30/18 | $110.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787119 | 7/30/18 | $110.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788217 | 7/30/18 | $110.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787306 | 7/30/18 | $109.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803073 | 7/30/18 | $109.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804238 | 7/30/18 | $109.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803061 | 7/30/18 | $109.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803099 | 7/30/18 | $109.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803139 | 7/30/18 | $109.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787141 | 7/30/18 | $109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787519 | 7/30/18 | $109.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787083 | 7/30/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787157 | 7/30/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787142 | 7/30/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787219 | 7/30/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787238 | 7/30/18 | $108.76 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787224 | 7/30/18 | $108.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787154 | 7/30/18 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787244 | 7/30/18 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787362 | 7/30/18 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788012 | 7/30/18 | $108.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804095 | 7/30/18 | $108.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804316 | 7/30/18 | $107.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804315 | 7/30/18 | $107.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804313 | 7/30/18 | $107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803091 | 7/30/18 | $106.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804212 | 7/30/18 | $106.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803138 | 7/30/18 | $106.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787323 | 7/30/18 | $105.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804063 | 7/30/18 | $105.27 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787074 | 7/30/18 | $104.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787392 | 7/30/18 | $103.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804126 | 7/30/18 | $103.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787382 | 7/30/18 | $103.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787156 | 7/30/18 | $102.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804010 | 7/30/18 | $101.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788123 | 7/30/18 | $101.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787562 | 7/30/18 | $101.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804241 | 7/30/18 | $101.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803015 | 7/30/18 | $101.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804265 | 7/30/18 | $100.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804132 | 7/30/18 | $100.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787535 | 7/30/18 | $100.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787357 | 7/30/18 | $100.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804135 | 7/30/18 | $99.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788166 | 7/30/18 | $99.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803031 | 7/30/18 | $99.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804226 | 7/30/18 | $99.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788034 | 7/30/18 | $98.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788054 | 7/30/18 | $98.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787172 | 7/30/18 | $98.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787216 | 7/30/18 | $98.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787111 | 7/30/18 | $97.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787112 | 7/30/18 | $97.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804018 | 7/30/18 | $97.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803104 | 7/30/18 | $97.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788174 | 7/30/18 | $97.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787464 | 7/30/18 | $96.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803088 | 7/30/18 | $96.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803116 | 7/30/18 | $96.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803137 | 7/30/18 | $95.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788120 | 7/30/18 | $95.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787352 | 7/30/18 | $95.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804039 | 7/30/18 | $95.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788122 | 7/30/18 | $95.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804367 | 7/30/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804256 | 7/30/18 | $94.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788201 | 7/30/18 | $94.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803030 | 7/30/18 | $93.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804006 | 7/30/18 | $93.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804094 | 7/30/18 | $93.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804070 | 7/30/18 | $93.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788318 | 7/30/18 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788041 | 7/30/18 | $93.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787060 | 7/30/18 | $92.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787059 | 7/30/18 | $92.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804125 | 7/30/18 | $92.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804228 | 7/30/18 | $92.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804264 | 7/30/18 | $92.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787107 | 7/30/18 | $92.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788039 | 7/30/18 | $92.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803100 | 7/30/18 | $92.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804144 | 7/30/18 | $91.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787298 | 7/30/18 | $91.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804042 | 7/30/18 | $91.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804142 | 7/30/18 | $91.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788140 | 7/30/18 | $90.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788160 | 7/30/18 | $90.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804362 | 7/30/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804363 | 7/30/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804335 | 7/30/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804334 | 7/30/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804333 | 7/30/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804045 | 7/30/18 | $89.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804044 | 7/30/18 | $89.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788038 | 7/30/18 | $89.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788180 | 7/30/18 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788051 | 7/30/18 | $88.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804096 | 7/30/18 | $88.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803146 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803093 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803053 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803094 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803066 | 7/30/18 | $88.42 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787149 | 7/30/18 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788271 | 7/30/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788171 | 7/30/18 | $87.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788170 | 7/30/18 | $87.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804138 | 7/30/18 | $87.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803060 | 7/30/18 | $87.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787368 | 7/30/18 | $87.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803105 | 7/30/18 | $87.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803007 | 7/30/18 | $86.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787551 | 7/30/18 | $86.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803071 | 7/30/18 | $86.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787553 | 7/30/18 | $86.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804203 | 7/30/18 | $85.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804008 | 7/30/18 | $85.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788048 | 7/30/18 | $84.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804269 | 7/30/18 | $84.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788302 | 7/30/18 | $84.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788082 | 7/30/18 | $84.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803119 | 7/30/18 | $83.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788203 | 7/30/18 | $83.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788202 | 7/30/18 | $83.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787477 | 7/30/18 | $82.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788326 | 7/30/18 | $82.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804245 | 7/30/18 | $82.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787235 | 7/30/18 | $82.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787097 | 7/30/18 | $81.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788210 | 7/30/18 | $81.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787430 | 7/30/18 | $81.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804255 | 7/30/18 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804219 | 7/30/18 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787009 | 7/30/18 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787608 | 7/30/18 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787178 | 7/30/18 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804071 | 7/30/18 | $81.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787463 | 7/30/18 | $81.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787605 | 7/30/18 | $81.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787027 | 7/30/18 | $81.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787246 | 7/30/18 | $81.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787390 | 7/30/18 | $81.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787106 | 7/30/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787302 | 7/30/18 | $80.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788182 | 7/30/18 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804240 | 7/30/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804175 | 7/30/18 | $80.00 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804088 | 7/30/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787258 | 7/30/18 | $79.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804190 | 7/30/18 | $79.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788187 | 7/30/18 | $78.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804205 | 7/30/18 | $78.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804250 | 7/30/18 | $78.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804108 | 7/30/18 | $78.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787130 | 7/30/18 | $78.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787125 | 7/30/18 | $78.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787007 | 7/30/18 | $78.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804260 | 7/30/18 | $77.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788301 | 7/30/18 | $77.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788008 | 7/30/18 | $77.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788262 | 7/30/18 | $77.03 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787128 | 7/30/18 | $76.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803069 | 7/30/18 | $76.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803068 | 7/30/18 | $76.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787164 | 7/30/18 | $76.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787288 | 7/30/18 | $76.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787165 | 7/30/18 | $76.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787287 | 7/30/18 | $76.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787432 | 7/30/18 | $76.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787391 | 7/30/18 | $76.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787431 | 7/30/18 | $76.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787550 | 7/30/18 | $76.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803046 | 7/30/18 | $75.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787088 | 7/30/18 | $75.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788268 | 7/30/18 | $74.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788269 | 7/30/18 | $74.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788296 | 7/30/18 | $74.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788297 | 7/30/18 | $74.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787316 | 7/30/18 | $74.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787226 | 7/30/18 | $73.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804022 | 7/30/18 | $73.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804051 | 7/30/18 | $73.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788246 | 7/30/18 | $71.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788225 | 7/30/18 | $71.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803005 | 7/30/18 | $71.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788175 | 7/30/18 | $71.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804202 | 7/30/18 | $71.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787077 | 7/30/18 | $71.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787051 | 7/30/18 | $70.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803025 | 7/30/18 | $70.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787132 | 7/30/18 | $70.86 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787189 | 7/30/18 | $70.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788129 | 7/30/18 | $70.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788070 | 7/30/18 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804038 | 7/30/18 | $69.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788229 | 7/30/18 | $68.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787501 | 7/30/18 | $67.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788306 | 7/30/18 | $67.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788305 | 7/30/18 | $67.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788273 | 7/30/18 | $66.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788191 | 7/30/18 | $66.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788138 | 7/30/18 | $66.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804073 | 7/30/18 | $66.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787364 | 7/30/18 | $65.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788176 | 7/30/18 | $65.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787045 | 7/30/18 | $65.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787025 | 7/30/18 | $65.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787237 | 7/30/18 | $65.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787105 | 7/30/18 | $65.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804378 | 7/30/18 | $65.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787203 | 7/30/18 | $65.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804027 | 7/30/18 | $65.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787179 | 7/30/18 | $65.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804267 | 7/30/18 | $64.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804109 | 7/30/18 | $64.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787022 | 7/30/18 | $64.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788272 | 7/30/18 | $64.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804083 | 7/30/18 | $63.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804249 | 7/30/18 | $63.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787177 | 7/30/18 | $63.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787033 | 7/30/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788277 | 7/30/18 | $62.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787251 | 7/30/18 | $62.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788167 | 7/30/18 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788050 | 7/30/18 | $60.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788098 | 7/30/18 | $60.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804197 | 7/30/18 | $59.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788145 | 7/30/18 | $58.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804206 | 7/30/18 | $58.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787475 | 7/30/18 | $58.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803121 | 7/30/18 | $58.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803122 | 7/30/18 | $58.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804204 | 7/30/18 | $57.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803133 | 7/30/18 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804227 | 7/30/18 | $56.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804001 | 7/30/18 | $56.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803038 | 7/30/18 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804081 | 7/30/18 | $56.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804343 | 7/30/18 | $56.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803148 | 7/30/18 | $56.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804056 | 7/30/18 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804023 | 7/30/18 | $55.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788003 | 7/30/18 | $55.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803048 | 7/30/18 | $54.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787489 | 7/30/18 | $54.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804026 | 7/30/18 | $54.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803044 | 7/30/18 | $54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787557 | 7/30/18 | $54.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804218 | 7/30/18 | $54.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804003 | 7/30/18 | $54.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803039 | 7/30/18 | $54.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788162 | 7/30/18 | $52.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788265 | 7/30/18 | $52.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787144 | 7/30/18 | $52.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787143 | 7/30/18 | $52.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788209 | 7/30/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803058 | 7/30/18 | $51.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787241 | 7/30/18 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788224 | 7/30/18 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803004 | 7/30/18 | $50.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803040 | 7/30/18 | $50.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788331 | 7/30/18 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788237 | 7/30/18 | $50.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804187 | 7/30/18 | $50.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787547 | 7/30/18 | $50.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804189 | 7/30/18 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803011 | 7/30/18 | $50.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804237 | 7/30/18 | $49.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803010 | 7/30/18 | $48.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787094 | 7/30/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804076 | 7/30/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804263 | 7/30/18 | $44.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804111 | 7/30/18 | $44.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804242 | 7/30/18 | $42.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788242 | 7/30/18 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804164 | 7/30/18 | $42.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803035 | 7/30/18 | $40.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787485 | 7/30/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788007 | 7/30/18 | $39.11 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788149 | 7/30/18 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788150 | 7/30/18 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787455 | 7/30/18 | $38.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804037 | 7/30/18 | $38.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787303 | 7/30/18 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804254 | 7/30/18 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787026 | 7/30/18 | $37.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787289 | 7/30/18 | $37.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804031 | 7/30/18 | $36.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804320 | 7/30/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804294 | 7/30/18 | $36.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804361 | 7/30/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788255 | 7/30/18 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804080 | 7/30/18 | $34.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788264 | 7/30/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788314 | 7/30/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804325 | 7/30/18 | $34.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804030 | 7/30/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788092 | 7/30/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804217 | 7/30/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804193 | 7/30/18 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803130 | 7/30/18 | $33.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803129 | 7/30/18 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787270 | 7/30/18 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787555 | 7/30/18 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787151 | 7/30/18 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788157 | 7/30/18 | $32.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788158 | 7/30/18 | $32.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804050 | 7/30/18 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803021 | 7/30/18 | $31.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787359 | 7/30/18 | $31.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787275 | 7/30/18 | $31.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788192 | 7/30/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788193 | 7/30/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804352 | 7/30/18 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804351 | 7/30/18 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803152 | 7/30/18 | $29.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787066 | 7/30/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787344 | 7/30/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788062 | 7/30/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788335 | 7/30/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804090 | 7/30/18 | $27.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788290 | 7/30/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804035 | 7/30/18 | $27.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820802 | 7/30/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787484 | 7/30/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804139 | 7/30/18 | $26.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788057 | 7/30/18 | $26.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787068 | 7/30/18 | $26.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788288 | 7/30/18 | $26.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787206 | 7/30/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787356 | 7/30/18 | $25.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803135 | 7/30/18 | $25.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804009 | 7/30/18 | $25.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804093 | 7/30/18 | $25.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804049 | 7/30/18 | $25.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804016 | 7/30/18 | $23.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788284 | 7/30/18 | $23.40 |
| Kmleaf Waste Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804101 | 7/30/18 | $22.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804200 | 7/30/18 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803065 | 7/30/18 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804234 | 7/30/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804239 | 7/30/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804236 | 7/30/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804235 | 7/30/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804048 | 7/30/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788303 | 7/30/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804163 | 7/30/18 | $20.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803078 | 7/30/18 | $20.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803077 | 7/30/18 | $20.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803034 | 7/30/18 | $20.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788218 | 7/30/18 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788133 | 7/30/18 | $19.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788132 | 7/30/18 | $19.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788097 | 7/30/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804124 | 7/30/18 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803003 | 7/30/18 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804338 | 7/30/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804123 | 7/30/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804192 | 7/30/18 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804004 | 7/30/18 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804233 | 7/30/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788096 | 7/30/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804199 | 7/30/18 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788186 | 7/30/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788037 | 7/30/18 | $15.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788276 | 7/30/18 | $14.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804118 | 7/30/18 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788086 | 7/30/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804047 | 7/30/18 | $13.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787496 | 7/30/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803144 | 7/30/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788095 | 7/30/18 | $13.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787447 | 7/30/18 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804253 | 7/30/18 | $12.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804143 | 7/30/18 | $12.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803057 | 7/30/18 | $12.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804186 | 7/30/18 | $12.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787137 | 7/30/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788329 | 7/30/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804012 | 7/30/18 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803018 | 7/30/18 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804114 | 7/30/18 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804113 | 7/30/18 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804372 | 7/30/18 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804248 | 7/30/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787050 | 7/30/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787563 | 7/30/18 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788035 | 7/30/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787469 | 7/30/18 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804376 | 7/30/18 | $10.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803141 | 7/30/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803109 | 7/30/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804347 | 7/30/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804157 | 7/30/18 | $10.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803136 | 7/30/18 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787043 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787121 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787118 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787091 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788266 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787578 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787180 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787196 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787583 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787131 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788181 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787174 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788075 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787568 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787561 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787250 | 7/30/18 | $10.64 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787571 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787617 | 7/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787234 | 7/30/18 | $10.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787346 | 7/30/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788036 | 7/30/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804208 | 7/30/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787580 | 7/30/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804069 | 7/30/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804060 | 7/30/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787435 | 7/30/18 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804059 | 7/30/18 | $10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787425 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804252 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787010 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787005 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787062 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788299 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804110 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804100 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788125 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787615 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788287 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788286 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787504 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787333 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788016 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804370 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788254 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804308 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804301 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803098 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804302 | 7/30/18 | $9.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804306 | 7/30/18 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804259 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804287 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787386 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787388 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804288 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804289 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787478 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804274 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787409 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787393 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804292 | 7/30/18 | $9.82 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803017 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787398 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804290 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804247 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787467 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787453 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787472 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787451 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787450 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787471 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804244 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803008 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804225 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787442 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787446 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787438 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787436 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804270 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804278 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787428 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787470 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787476 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804276 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787422 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804284 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787011 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787116 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787004 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787123 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787093 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787065 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787075 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787058 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787084 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787053 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787036 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787019 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787048 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787041 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787098 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787037 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787099 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787102 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787103 | 7/30/18 | $9.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787031 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787109 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788199 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788155 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788061 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788320 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787171 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787187 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787168 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788319 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788128 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788213 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788169 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788315 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788131 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788185 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788056 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788152 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787181 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787146 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788173 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788111 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787191 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787129 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787158 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788307 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787197 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788328 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788116 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787176 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788053 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788147 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788119 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788309 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787599 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787150 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787505 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804170 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788069 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788247 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787490 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788047 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787494 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788042 | 7/30/18 | $9.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787379 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787502 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787376 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787506 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787507 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804185 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804178 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787510 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804171 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804029 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788250 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787363 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804028 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787343 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804371 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804025 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787351 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804019 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788216 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787483 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787297 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787513 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804368 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787365 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787366 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804366 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788241 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787371 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804360 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787361 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788014 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787512 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788259 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787542 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804350 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787546 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788023 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788017 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787538 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787552 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804353 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788230 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787585 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788006 | 7/30/18 | $9.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788281 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787567 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788274 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787575 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788234 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804152 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787514 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787516 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803131 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804159 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787517 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787522 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804154 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787539 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787524 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787355 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787526 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804150 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787527 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788033 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787531 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787532 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787595 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787523 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787211 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788085 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788102 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787280 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804098 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787208 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804112 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788073 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804117 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787215 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804298 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788294 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804201 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804215 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787292 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804033 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787262 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787247 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788282 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788094 | 7/30/18 | $9.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787222 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787217 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787272 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787257 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804092 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788292 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804136 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804130 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804128 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804122 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787268 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787253 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787319 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804074 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804084 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804064 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787309 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787313 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788275 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804375 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804068 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803162 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803158 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787324 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804373 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787331 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804036 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787318 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804075 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787305 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787205 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804319 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788334 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804324 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803090 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804323 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804337 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804314 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804327 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804310 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804328 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804329 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804303 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803086 | 7/30/18 | $9.82 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803033 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803084 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804332 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803047 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804312 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804342 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820802 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803114 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804341 | 7/30/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804015 | 7/30/18 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787482 | 7/30/18 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804221 | 7/30/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804261 | 7/30/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804085 | 7/30/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803002 | 7/30/18 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804062 | 7/30/18 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803029 | 7/30/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788005 | 7/30/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788104 | 7/30/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804230 | 7/30/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804232 | 7/30/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804231 | 7/30/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803126 | 7/30/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788115 | 7/30/18 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804043 | 7/30/18 | $5.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820803113 | 7/30/18 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804229 | 7/30/18 | $5.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804358 | 7/30/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804359 | 7/30/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804356 | 7/30/18 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804357 | 7/30/18 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804054 | 7/30/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804336 | 7/30/18 | $3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804283 | 7/30/18 | $3.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788312 | 7/30/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804258 | 7/30/18 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804121 | 7/30/18 | $1.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788066 | 7/30/18 | $1.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788065 | 7/30/18 | $1.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820804377 | 7/30/18 | $0.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787228 | 7/30/18 | $0.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788060 | 7/30/18 | $0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788059 | 7/30/18 | $0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788332 | 7/30/18 | $0.03 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788333 | 7/30/18 | $0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788055 | 7/30/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787405 | 7/30/18 | -$6.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788322 | 7/30/18 | -$81.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788324 | 7/30/18 | -$81.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788323 | 7/30/18 | -$81.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787283 | 7/30/18 | -$82.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787281 | 7/30/18 | -$82.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787284 | 7/30/18 | -$82.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787285 | 7/30/18 | -$82.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787286 | 7/30/18 | -$82.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787282 | 7/30/18 | -$82.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787479 | 7/30/18 | -$84.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788165 | 7/30/18 | -$104.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788164 | 7/30/18 | -$104.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788163 | 7/30/18 | -$104.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788310 | 7/30/18 | -$111.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788248 | 7/30/18 | -$114.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787581 | 7/30/18 | -$117.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787183 | 7/30/18 | -$125.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787184 | 7/30/18 | -$125.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788103 | 7/30/18 | -$127.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787071 | 7/30/18 | -$135.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787072 | 7/30/18 | -$135.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787070 | 7/30/18 | -$135.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787090 | 7/30/18 | -$195.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820787089 | 7/30/18 | -$195.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788172 | 7/30/18 | -$207.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017292 | $447,874.31 | 9/19/18 | 1000820788142 | 7/30/18 | -$387.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018681 | $1,620.06 | 9/21/18 | 1000709856713 | 2/28/18 | $1,585.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018681 | $1,620.06 | 9/21/18 | 1000709856712 | 2/28/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $233.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $232.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $232.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $232.67 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $232.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $232.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $232.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $231.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $231.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $229.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $229.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $169.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $169.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $169.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $168.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $168.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $168.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $168.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $168.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $168.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $167.92 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $167.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $167.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $166.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000660542 | 12/28/17 | $166.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000775432 | 5/30/18 | $1,385.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000775432 | 5/30/18 | $582.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000775432 | 5/30/18 | $532.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000775432 | 5/30/18 | $528.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000775432 | 5/30/18 | $515.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000775432 | 5/30/18 | $479.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000775432 | 5/30/18 | $442.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000775432 | 5/30/18 | $395.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000775432 | 5/30/18 | $352.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000775432 | 5/30/18 | $348.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000775432 | 5/30/18 | $209.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000775432 | 5/30/18 | $168.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000775432 | 5/30/18 | $123.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000775432 | 5/30/18 | $74.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000775432 | 5/30/18 | $66.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000775432 | 5/30/18 | $51.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019902 | $18,448.24 | 9/25/18 | 1000775432 | 5/30/18 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000714337 | 3/15/18 | $2,630.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000714337 | 3/15/18 | $1,207.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000714337 | 3/15/18 | $221.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000714337 | 3/15/18 | $207.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000746068 | 3/30/18 | $2,881.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000746068 | 3/30/18 | $733.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000746068 | 3/30/18 | $207.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000746068 | 3/30/18 | $150.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000746068 | 3/30/18 | $73.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000746067B | 7/23/18 | -$117.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000820791 | 7/30/18 | $979.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000820791 | 7/30/18 | $450.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000820791 | 7/30/18 | $402.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000820791 | 7/30/18 | $204.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000820791 | 7/30/18 | $129.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000820791 | 7/30/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000820791 | 7/30/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000820791 | 7/30/18 | $61.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000820791 | 7/30/18 | -$123.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000832147 | 8/15/18 | -$2.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000832543 | 8/15/18 | -$5.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000832147 | 8/15/18 | -$82.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000832147 | 8/15/18 | -$219.75 |

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000832543 | 8/15/18 | -$276.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000832149 | 8/15/18 | -$602.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021431 | $7,067.21 | 9/27/18 | 1000832147 | 8/15/18 | -$2,253.20 |

**Totals:**    **21 transfer(s),  $2,579,351.98**

Oakleaf Waste Management LLC

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A