| | | | | | | | |
|---|---|---|---|---|---|---|---|
Defendant: **Schindler Elevator Corporation**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $15,980.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $7,381.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $6,514.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $6,045.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $5,763.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $5,623.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $4,208.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $4,008.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $3,995.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $3,609.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $3,608.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $3,567.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $3,515.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $3,395.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $3,222.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $3,222.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $3,108.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $3,089.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $3,089.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $3,089.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $3,089.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $3,076.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $3,036.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $3,009.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $3,009.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $3,009.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,956.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,907.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,876.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,876.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,876.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,876.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,876.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,876.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,865.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,865.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,863.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,829.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,811.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,811.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,811.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,663.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,663.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,663.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,663.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,663.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,663.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,663.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,663.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,523.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,496.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,496.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,496.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,496.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,496.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,495.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,479.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,467.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,354.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,343.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,330.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,330.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,306.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,277.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,277.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,245.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,210.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,185.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,183.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,183.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,130.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,104.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,104.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,077.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,077.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,077.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,077.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $2,035.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,970.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,970.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,891.01 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,891.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,857.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,857.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,824.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,757.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,757.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,757.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,757.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,757.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,757.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,757.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,717.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,717.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,717.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,693.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,664.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,649.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,579.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,556.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,527.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,491.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,484.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,464.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,464.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,366.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,366.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,366.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,366.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,358.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,305.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,291.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,291.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,291.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,290.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,290.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,290.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,272.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,272.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,272.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,272.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,272.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,272.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,272.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,272.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,272.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,248.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,165.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,135.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,078.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,078.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $1,065.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $940.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $885.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $852.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $719.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $665.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $639.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $595.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $587.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $470.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $426.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $426.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $426.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $391.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $386.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $386.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $386.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $359.56 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $359.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $359.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $359.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $359.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $359.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $332.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $332.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $332.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $332.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $332.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $235.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807A | 6/1/17 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $199.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $199.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $195.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $195.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $195.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807A | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807A | 6/1/17 | $159.80 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 201807 | 6/1/17 | $159.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 7100368186 | 5/11/18 | $6,907.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984041 | $695,749.95 | 7/17/18 | 7401434718 | 6/10/18 | $52,303.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986262 | $88,346.00 | 7/20/18 | 7401434458 | 6/15/18 | $70,218.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986262 | $88,346.00 | 7/20/18 | 7401435536 | 6/15/18 | $18,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986979 | $12,408.00 | 7/23/18 | 7100368411 | 5/17/18 | $12,408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988981 | $2,688.85 | 7/26/18 | SRSSHO18JUNE | 5/1/18 | $2,688.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989705 | $51,521.00 | 7/27/18 | 7100368700 | 5/23/18 | $42,261.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989705 | $51,521.00 | 7/27/18 | 7100368701 | 5/23/18 | $9,260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994128 | $62,992.00 | 8/6/18 | 7100369930 | 5/31/18 | $50,307.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994128 | $62,992.00 | 8/6/18 | 7100369931 | 5/31/18 | $12,685.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995112 | $2,688.85 | 8/7/18 | SRSSHO18JUL | 6/1/18 | $2,688.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728223 | 6/6/18 | $3,058.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733222 | 6/6/18 | $2,959.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7100369469 | 6/6/18 | $2,851.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152731488 | 6/6/18 | $2,413.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7100369932 | 6/6/18 | $2,391.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152737884 | 6/6/18 | $2,117.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7100369928 | 6/6/18 | $2,055.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728224 | 6/6/18 | $2,019.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733013 | 6/6/18 | $1,907.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728236 | 6/6/18 | $1,874.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7100369926 | 6/6/18 | $1,805.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152738043 | 6/6/18 | $1,741.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152727286 | 6/6/18 | $1,704.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7100369779 | 6/6/18 | $1,588.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733010 | 6/6/18 | $1,545.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152735085 | 6/6/18 | $1,536.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736360 | 6/6/18 | $1,420.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7100369780 | 6/6/18 | $1,371.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736482 | 6/6/18 | $1,262.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7100370678 | 6/6/18 | $1,189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733225 | 6/6/18 | $1,183.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733238 | 6/6/18 | $1,181.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733025 | 6/6/18 | $1,150.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736485 | 6/6/18 | $1,091.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736487 | 6/6/18 | $1,091.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733220 | 6/6/18 | $1,052.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152731487 | 6/6/18 | $1,052.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733261 | 6/6/18 | $986.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7100369927 | 6/6/18 | $906.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7100369929 | 6/6/18 | $903.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733226 | 6/6/18 | $887.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728240 | 6/6/18 | $887.70 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736490 | 6/6/18 | $867.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152738045 | 6/6/18 | $852.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728214 | 6/6/18 | $821.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733017 | 6/6/18 | $789.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152738042 | 6/6/18 | $778.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733224 | 6/6/18 | $756.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152737878 | 6/6/18 | $749.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736484 | 6/6/18 | $749.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152737887 | 6/6/18 | $748.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733033 | 6/6/18 | $727.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733232 | 6/6/18 | $723.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728239 | 6/6/18 | $723.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733027 | 6/6/18 | $723.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733237 | 6/6/18 | $723.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733011 | 6/6/18 | $723.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728229 | 6/6/18 | $723.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733029 | 6/6/18 | $723.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733020 | 6/6/18 | $723.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733219 | 6/6/18 | $723.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152737882 | 6/6/18 | $720.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152731490 | 6/6/18 | $699.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733012 | 6/6/18 | $695.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733016 | 6/6/18 | $689.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152737883 | 6/6/18 | $681.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152731495 | 6/6/18 | $655.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736221 | 6/6/18 | $653.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736361 | 6/6/18 | $653.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728230 | 6/6/18 | $650.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728215 | 6/6/18 | $632.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733229 | 6/6/18 | $624.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733018 | 6/6/18 | $624.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739331 | 6/6/18 | $622.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733215 | 6/6/18 | $616.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728217 | 6/6/18 | $616.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739341 | 6/6/18 | $612.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736359 | 6/6/18 | $600.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733218 | 6/6/18 | $585.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736483 | 6/6/18 | $582.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736488 | 6/6/18 | $578.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152727288 | 6/6/18 | $565.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728133 | 6/6/18 | $561.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733028 | 6/6/18 | $558.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733221 | 6/6/18 | $558.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736366 | 6/6/18 | $558.77 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728238 | 6/6/18 | $558.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152737886 | 6/6/18 | $556.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739338 | 6/6/18 | $556.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736367 | 6/6/18 | $553.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736223 | 6/6/18 | $546.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728242 | 6/6/18 | $537.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733026 | 6/6/18 | $537.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152731486 | 6/6/18 | $528.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728233 | 6/6/18 | $518.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152737885 | 6/6/18 | $511.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152738077 | 6/6/18 | $511.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733227 | 6/6/18 | $506.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152727282 | 6/6/18 | $493.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152731482 | 6/6/18 | $493.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728221 | 6/6/18 | $493.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152727285 | 6/6/18 | $476.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733021 | 6/6/18 | $476.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152727290 | 6/6/18 | $459.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152738052 | 6/6/18 | $458.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739335 | 6/6/18 | $457.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733015 | 6/6/18 | $443.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728241 | 6/6/18 | $442.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739334 | 6/6/18 | $441.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739332 | 6/6/18 | $439.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739339 | 6/6/18 | $439.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728226 | 6/6/18 | $427.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736222 | 6/6/18 | $421.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736489 | 6/6/18 | $421.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739337 | 6/6/18 | $421.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728232 | 6/6/18 | $408.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733032 | 6/6/18 | $408.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733234 | 6/6/18 | $408.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152731489 | 6/6/18 | $403.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728225 | 6/6/18 | $401.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728231 | 6/6/18 | $396.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733240 | 6/6/18 | $396.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152737881 | 6/6/18 | $386.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733022 | 6/6/18 | $380.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736364 | 6/6/18 | $373.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733228 | 6/6/18 | $373.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152731484 | 6/6/18 | $373.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152738049 | 6/6/18 | $368.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152731483 | 6/6/18 | $356.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152738044 | 6/6/18 | $350.59 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728237 | 6/6/18 | $348.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728219 | 6/6/18 | $339.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736486 | 6/6/18 | $332.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152737880 | 6/6/18 | $332.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739342 | 6/6/18 | $332.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728758 | 6/6/18 | $328.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739347 | 6/6/18 | $327.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733230 | 6/6/18 | $322.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733009 | 6/6/18 | $322.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733216 | 6/6/18 | $322.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733024 | 6/6/18 | $322.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736363 | 6/6/18 | $322.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728235 | 6/6/18 | $317.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728220 | 6/6/18 | $305.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736224 | 6/6/18 | $294.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733217 | 6/6/18 | $288.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733023 | 6/6/18 | $288.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728234 | 6/6/18 | $285.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739344 | 6/6/18 | $279.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739345 | 6/6/18 | $278.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152727287 | 6/6/18 | $271.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152731492 | 6/6/18 | $262.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733235 | 6/6/18 | $253.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728227 | 6/6/18 | $253.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736357 | 6/6/18 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736358 | 6/6/18 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739330 | 6/6/18 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736362 | 6/6/18 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152737879 | 6/6/18 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733030 | 6/6/18 | $238.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728218 | 6/6/18 | $236.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152727284 | 6/6/18 | $236.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152727283 | 6/6/18 | $236.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728759 | 6/6/18 | $236.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733233 | 6/6/18 | $236.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733236 | 6/6/18 | $236.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733019 | 6/6/18 | $236.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733014 | 6/6/18 | $236.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736491 | 6/6/18 | $229.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739343 | 6/6/18 | $229.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152738046 | 6/6/18 | $225.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728228 | 6/6/18 | $219.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152738051 | 6/6/18 | $207.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736225 | 6/6/18 | $172.33 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152736365 | 6/6/18 | $168.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152731485 | 6/6/18 | $168.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739340 | 6/6/18 | $154.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739346 | 6/6/18 | $154.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728216 | 6/6/18 | $151.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733031 | 6/6/18 | $151.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739022 | 6/6/18 | $147.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152738050 | 6/6/18 | $136.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739333 | 6/6/18 | $133.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152739336 | 6/6/18 | $130.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152733223 | 6/6/18 | $116.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997446 | $114,736.82 | 8/10/18 | 7152728222 | 6/6/18 | $99.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993286 | $41,817.00 | 8/24/18 | 7100367223 | 4/30/18 | $13,678.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993286 | $41,817.00 | 8/24/18 | 7100369470 | 5/30/18 | $20,130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993286 | $41,817.00 | 8/24/18 | 7100369471 | 5/30/18 | $8,009.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006331 | $198,568.00 | 8/29/18 | 7100371231 | 6/25/18 | $5,845.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006331 | $198,568.00 | 8/29/18 | 7100372780 | 7/11/18 | $52,311.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006331 | $198,568.00 | 8/29/18 | 7100372779 | 7/11/18 | $41,928.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006331 | $198,568.00 | 8/29/18 | 7401437873 | 7/25/18 | $98,484.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007014 | $20,446.00 | 8/30/18 | 7100371431 | 6/26/18 | $7,333.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007014 | $20,446.00 | 8/30/18 | 7100371434 | 6/26/18 | $5,484.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007014 | $20,446.00 | 8/30/18 | 7100371435 | 6/26/18 | $3,558.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007014 | $20,446.00 | 8/30/18 | 7100371437 | 6/26/18 | $3,368.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007014 | $20,446.00 | 8/30/18 | 7100371432 | 6/26/18 | $703.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007787 | $75,985.00 | 8/31/18 | 7100371450 | 6/27/18 | $17,398.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007787 | $75,985.00 | 8/31/18 | 7100371688 | 6/27/18 | $6,137.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007787 | $75,985.00 | 8/31/18 | 7100371698 | 6/27/18 | $5,461.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007787 | $75,985.00 | 8/31/18 | 7100373814 | 7/27/18 | $46,989.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008549 | $5,665.00 | 9/4/18 | 7100371965 | 6/28/18 | $5,665.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $15,980.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $7,381.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $6,514.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $5,763.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $4,208.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $4,008.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,995.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,609.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,608.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,567.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,515.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,395.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,222.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,222.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,108.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,089.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,089.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,089.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,089.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,076.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,036.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,009.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,009.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,009.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $3,009.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,956.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,907.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,876.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,876.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,876.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,876.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,876.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,876.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,865.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,865.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,863.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,829.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,811.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,811.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,811.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,663.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,663.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,663.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,663.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,663.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,663.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,663.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,523.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,496.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,496.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,496.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,496.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,495.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,479.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,467.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,354.35 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,343.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,330.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,330.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,306.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,277.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,277.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,245.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,210.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,185.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,183.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,183.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,130.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,104.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,104.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,077.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,077.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,077.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,077.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $2,035.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,970.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,970.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,891.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,891.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,857.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,857.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,824.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,757.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,757.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,757.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,757.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,757.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,757.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,717.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,717.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,717.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,664.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,649.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,579.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,556.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,544.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,527.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,498.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,491.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,484.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,464.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,464.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,366.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,366.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,366.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,366.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,358.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,331.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,305.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,291.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,291.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,291.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,290.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,290.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,290.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,272.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,272.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,272.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,272.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,272.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,272.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,248.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,165.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,135.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,078.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,078.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $1,065.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $940.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $885.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $852.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $719.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $665.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $639.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $595.22 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $587.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $470.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $426.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $426.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $426.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $391.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $386.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $386.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $386.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $359.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $359.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $359.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $359.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $359.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $359.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $332.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $332.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $332.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $332.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $332.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $235.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808A | 7/1/18 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $199.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $199.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $195.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $195.84 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $195.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808A | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $166.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808A | 7/1/18 | $159.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009181 | $603,597.55 | 9/4/18 | 201808 | 7/1/18 | $159.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7100372452 | 7/7/18 | $21,788.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7100372533 | 7/7/18 | $4,731.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7100371433 | 7/7/18 | $3,157.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7100372046 | 7/7/18 | $2,852.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7100372653 | 7/7/18 | $2,852.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152751336 | 7/7/18 | $2,699.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750620 | 7/7/18 | $2,129.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7100371436 | 7/7/18 | $2,053.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7100371451 | 7/7/18 | $1,920.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7100372778 | 7/7/18 | $1,810.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7100371966 | 7/7/18 | $1,791.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752602 | 7/7/18 | $1,536.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755569 | 7/7/18 | $1,530.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750595 | 7/7/18 | $1,521.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750621 | 7/7/18 | $1,491.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152751424 | 7/7/18 | $1,321.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758861 | 7/7/18 | $1,313.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755657 | 7/7/18 | $1,262.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752583 | 7/7/18 | $1,262.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750617 | 7/7/18 | $1,206.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747617 | 7/7/18 | $1,123.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758860 | 7/7/18 | $1,091.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752600 | 7/7/18 | $1,091.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747621 | 7/7/18 | $1,091.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752577 | 7/7/18 | $1,091.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152743554 | 7/7/18 | $1,091.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755574 | 7/7/18 | $994.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7100372534 | 7/7/18 | $989.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152744149 | 7/7/18 | $956.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750618 | 7/7/18 | $944.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152748977 | 7/7/18 | $933.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152746968 | 7/7/18 | $920.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152744147 | 7/7/18 | $867.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755577 | 7/7/18 | $853.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758869 | 7/7/18 | $852.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752585 | 7/7/18 | $817.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750601 | 7/7/18 | $814.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152744788 | 7/7/18 | $812.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750603 | 7/7/18 | $796.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758576 | 7/7/18 | $783.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750613 | 7/7/18 | $768.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758856 | 7/7/18 | $760.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758579 | 7/7/18 | $749.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752576 | 7/7/18 | $749.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152744153 | 7/7/18 | $749.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755573 | 7/7/18 | $749.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752588 | 7/7/18 | $724.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152744148 | 7/7/18 | $720.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152744159 | 7/7/18 | $720.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758862 | 7/7/18 | $720.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7100373583 | 7/7/18 | $713.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752581 | 7/7/18 | $707.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747614 | 7/7/18 | $689.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750612 | 7/7/18 | $689.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7100372634 | 7/7/18 | $686.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152741141 | 7/7/18 | $666.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152744157 | 7/7/18 | $653.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152748978 | 7/7/18 | $638.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152743551 | 7/7/18 | $638.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752605 | 7/7/18 | $638.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758581 | 7/7/18 | $622.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758580 | 7/7/18 | $622.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152743560 | 7/7/18 | $606.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750607 | 7/7/18 | $600.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750598 | 7/7/18 | $600.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758865 | 7/7/18 | $600.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747607 | 7/7/18 | $578.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758864 | 7/7/18 | $578.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752590 | 7/7/18 | $578.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752580 | 7/7/18 | $578.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750596 | 7/7/18 | $578.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747605 | 7/7/18 | $578.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752596 | 7/7/18 | $578.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755568 | 7/7/18 | $556.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758871 | 7/7/18 | $556.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755019 | 7/7/18 | $556.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152748726 | 7/7/18 | $556.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747598 | 7/7/18 | $556.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747610 | 7/7/18 | $544.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758578 | 7/7/18 | $540.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747051 | 7/7/18 | $540.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152756730 | 7/7/18 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752595 | 7/7/18 | $524.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152744151 | 7/7/18 | $511.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152743552 | 7/7/18 | $511.02 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755581 | 7/7/18 | $511.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758859 | 7/7/18 | $511.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747595 | 7/7/18 | $507.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747606 | 7/7/18 | $507.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750610 | 7/7/18 | $493.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752597 | 7/7/18 | $493.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750619 | 7/7/18 | $477.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152744155 | 7/7/18 | $475.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758870 | 7/7/18 | $475.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755579 | 7/7/18 | $475.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758575 | 7/7/18 | $475.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152744156 | 7/7/18 | $474.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758571 | 7/7/18 | $474.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755544 | 7/7/18 | $474.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747620 | 7/7/18 | $458.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747601 | 7/7/18 | $458.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755571 | 7/7/18 | $442.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750604 | 7/7/18 | $439.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747608 | 7/7/18 | $421.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750615 | 7/7/18 | $421.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747622 | 7/7/18 | $421.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152743561 | 7/7/18 | $421.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755020 | 7/7/18 | $421.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152744154 | 7/7/18 | $421.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152748575 | 7/7/18 | $421.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152743556 | 7/7/18 | $421.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152743562 | 7/7/18 | $421.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758577 | 7/7/18 | $421.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747603 | 7/7/18 | $421.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152743558 | 7/7/18 | $409.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152744150 | 7/7/18 | $409.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752607 | 7/7/18 | $409.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750609 | 7/7/18 | $408.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152744789 | 7/7/18 | $408.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755575 | 7/7/18 | $404.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758866 | 7/7/18 | $404.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758872 | 7/7/18 | $393.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747615 | 7/7/18 | $393.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747597 | 7/7/18 | $393.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747596 | 7/7/18 | $393.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152754620 | 7/7/18 | $386.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747600 | 7/7/18 | $386.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755572 | 7/7/18 | $386.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752589 | 7/7/18 | $368.41 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747612 | 7/7/18 | $360.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752603 | 7/7/18 | $360.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752582 | 7/7/18 | $350.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152743553 | 7/7/18 | $350.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747616 | 7/7/18 | $350.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752592 | 7/7/18 | $339.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750608 | 7/7/18 | $333.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152743555 | 7/7/18 | $332.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747611 | 7/7/18 | $332.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152743550 | 7/7/18 | $332.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755016 | 7/7/18 | $332.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752604 | 7/7/18 | $332.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758857 | 7/7/18 | $332.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755658 | 7/7/18 | $332.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152748350 | 7/7/18 | $332.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758573 | 7/7/18 | $332.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752601 | 7/7/18 | $332.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750616 | 7/7/18 | $332.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152748980 | 7/7/18 | $332.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152743549 | 7/7/18 | $327.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747604 | 7/7/18 | $327.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755580 | 7/7/18 | $325.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752578 | 7/7/18 | $325.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755567 | 7/7/18 | $311.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758572 | 7/7/18 | $311.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750602 | 7/7/18 | $303.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152751335 | 7/7/18 | $301.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750599 | 7/7/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752587 | 7/7/18 | $297.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752598 | 7/7/18 | $297.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758875 | 7/7/18 | $297.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758873 | 7/7/18 | $297.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758874 | 7/7/18 | $279.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755017 | 7/7/18 | $279.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152744146 | 7/7/18 | $279.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758868 | 7/7/18 | $279.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752599 | 7/7/18 | $279.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747599 | 7/7/18 | $278.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752591 | 7/7/18 | $270.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755570 | 7/7/18 | $261.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152743559 | 7/7/18 | $261.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758867 | 7/7/18 | $261.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152748727 | 7/7/18 | $261.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747618 | 7/7/18 | $261.46 |

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755578 | 7/7/18 | $245.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758582 | 7/7/18 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752594 | 7/7/18 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 5152758574 | 7/7/18 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755576 | 7/7/18 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750605 | 7/7/18 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747619 | 7/7/18 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152743557 | 7/7/18 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152740107 | 7/7/18 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747602 | 7/7/18 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747609 | 7/7/18 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152749089 | 7/7/18 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152744158 | 7/7/18 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752575 | 7/7/18 | $229.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152747613 | 7/7/18 | $229.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750606 | 7/7/18 | $225.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152748982 | 7/7/18 | $225.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752579 | 7/7/18 | $225.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152755018 | 7/7/18 | $207.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758863 | 7/7/18 | $207.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152750611 | 7/7/18 | $202.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752593 | 7/7/18 | $196.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752584 | 7/7/18 | $190.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752606 | 7/7/18 | $172.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152752586 | 7/7/18 | $154.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152758858 | 7/7/18 | $154.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152743212 | 7/7/18 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152744152 | 7/7/18 | $101.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013078 | $146,537.50 | 9/11/18 | 7152744160 | 7/7/18 | $83.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014579 | $213,407.00 | 9/13/18 | 7401438357 | 7/20/18 | $213,407.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015958 | $70,546.00 | 9/17/18 | 7401437508 | 7/10/18 | $70,546.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016491 | $61,364.00 | 9/18/18 | 7100375127 | 8/13/18 | $61,364.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017334 | $235,019.00 | 9/19/18 | 7100375271 | 8/15/18 | $138,102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017334 | $235,019.00 | 9/19/18 | 7401440858 | 8/15/18 | $96,917.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018744 | $2,688.85 | 9/21/18 | SRSSHO18AUG | 7/1/18 | $2,688.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019970 | $1,052.00 | 9/25/18 | 7100373197 | 7/20/18 | $1,052.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022989 | $7,502.00 | 10/1/18 | 7100373673 | 7/26/18 | $7,502.00 |

Totals:     22 transfer(s),  $2,715,326.37

Schindler Elevator Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A