**Defendant:** White Graphics Inc.
**Bankruptcy Case:** Sears Holding Corporation, et al.
**Preference Period:** Jul 17, 2018 - Oct 15, 2018

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5469 | 5/7/18 | $9,312.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5470 | 5/7/18 | $5,358.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5467 | 5/7/18 | $4,327.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5468 | 5/7/18 | $2,470.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5471 | 5/7/18 | $2,163.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5473 | 5/7/18 | $1,188.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5483 | 5/7/18 | $651.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5477 | 5/7/18 | $606.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5483 | 5/7/18 | $342.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5476 | 5/7/18 | $323.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5478 | 5/7/18 | $240.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5484 | 5/7/18 | $195.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5472 | 5/7/18 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5480 | 5/7/18 | $163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5482 | 5/7/18 | $160.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5485 | 5/7/18 | $158.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5490 | 5/7/18 | $106.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5488 | 5/7/18 | $100.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5486 | 5/7/18 | $90.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5487 | 5/7/18 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5481 | 5/7/18 | $76.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5479 | 5/7/18 | $63.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5474 | 5/7/18 | $59.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5475 | 5/7/18 | $59.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981030 | $28,491.00 | 7/18/18 | 5489 | 5/7/18 | $11.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 5507 | 5/11/18 | $4,327.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 5509 | 5/11/18 | $251.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550001 | 5/11/18 | $208.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550018 | 5/11/18 | $208.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550019 | 5/11/18 | $208.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550020 | 5/11/18 | $208.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550036 | 5/11/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550033 | 5/11/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550006 | 5/11/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550034 | 5/11/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550005 | 5/11/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550035 | 5/11/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550039 | 5/11/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 5513 | 5/11/18 | $162.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 5511 | 5/11/18 | $162.50 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550037 | 5/11/18 | $119.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550012 | 5/11/18 | $119.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 5510 | 5/11/18 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 5505 | 5/11/18 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 5508 | 5/11/18 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550016 | 5/11/18 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550017 | 5/11/18 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 5506 | 5/11/18 | $81.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 5515 | 5/11/18 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 5512 | 5/11/18 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550040 | 5/11/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550015 | 5/11/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550041 | 5/11/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550029 | 5/11/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 5514 | 5/11/18 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550013 | 5/11/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550011 | 5/11/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550002 | 5/11/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550021 | 5/11/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550038 | 5/11/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550023 | 5/11/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550022 | 5/11/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550027 | 5/11/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550028 | 5/11/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550030 | 5/11/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550031 | 5/11/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550004 | 5/11/18 | $16.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550026 | 5/11/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550032 | 5/11/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550007 | 5/11/18 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550025 | 5/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550014 | 5/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550008 | 5/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550000 | 5/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550009 | 5/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550010 | 5/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550024 | 5/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 550003 | 5/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552232 | 5/14/18 | $208.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552202 | 5/14/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552209 | 5/14/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552213 | 5/14/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552231 | 5/14/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552227 | 5/14/18 | $119.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552222 | 5/14/18 | $119.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552230 | 5/14/18 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552212 | 5/14/18 | $69.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552201 | 5/14/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552219 | 5/14/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552207 | 5/14/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552200 | 5/14/18 | $59.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552223 | 5/14/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552206 | 5/14/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552221 | 5/14/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552225 | 5/14/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552224 | 5/14/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552226 | 5/14/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552208 | 5/14/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552210 | 5/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552211 | 5/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552205 | 5/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552204 | 5/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552203 | 5/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552220 | 5/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552218 | 5/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552217 | 5/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552216 | 5/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552215 | 5/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552214 | 5/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552229 | 5/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 552228 | 5/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 5537 | 5/16/18 | $171.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 5535 | 5/16/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 5539 | 5/16/18 | $103.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 5540 | 5/16/18 | $102.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 5538 | 5/16/18 | $59.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984379 | $11,244.14 | 7/25/18 | 5536 | 5/16/18 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555504 | 5/23/18 | $208.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555506 | 5/23/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555523 | 5/23/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555503 | 5/23/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555544 | 5/23/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555529 | 5/23/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555527 | 5/23/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555531 | 5/23/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555520 | 5/23/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555532 | 5/23/18 | $119.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555524 | 5/23/18 | $119.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555539 | 5/23/18 | $119.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555502 | 5/23/18 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555543 | 5/23/18 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555549 | 5/23/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555518 | 5/23/18 | $69.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555536 | 5/23/18 | $69.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555513 | 5/23/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555528 | 5/23/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555538 | 5/23/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555535 | 5/23/18 | $59.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555540 | 5/23/18 | $59.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555521 | 5/23/18 | $59.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555517 | 5/23/18 | $59.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555507 | 5/23/18 | $59.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555514 | 5/23/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555530 | 5/23/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555526 | 5/23/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555516 | 5/23/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555501 | 5/23/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555512 | 5/23/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555552 | 5/23/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555548 | 5/23/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555510 | 5/23/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555511 | 5/23/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555551 | 5/23/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555550 | 5/23/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555509 | 5/23/18 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555542 | 5/23/18 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555519 | 5/23/18 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555537 | 5/23/18 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555533 | 5/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555505 | 5/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555534 | 5/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555547 | 5/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555525 | 5/23/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555500 | 5/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555515 | 5/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555545 | 5/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555522 | 5/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555541 | 5/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555508 | 5/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987784 | $3,331.32 | 8/1/18 | 555546 | 5/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5563 | 5/24/18 | $9,510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5561 | 5/24/18 | $2,875.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5574 | 5/24/18 | $465.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5563 | 5/24/18 | $380.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5575 | 5/24/18 | $379.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5584 | 5/24/18 | $230.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5587 | 5/24/18 | $167.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5579 | 5/24/18 | $160.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5570 | 5/24/18 | $148.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5565 | 5/24/18 | $113.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5571 | 5/24/18 | $100.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5588 | 5/24/18 | $96.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5576 | 5/24/18 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5589 | 5/24/18 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5581 | 5/24/18 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5577 | 5/24/18 | $79.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5568 | 5/24/18 | $79.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5580 | 5/24/18 | $78.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5590 | 5/24/18 | $78.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5585 | 5/24/18 | $73.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5572 | 5/24/18 | $73.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5591 | 5/24/18 | $67.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5562 | 5/24/18 | $65.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5564 | 5/24/18 | $63.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5586 | 5/24/18 | $59.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5569 | 5/24/18 | $58.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5566 | 5/24/18 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5583 | 5/24/18 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5573 | 5/24/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5578 | 5/24/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5567 | 5/24/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991290 | $15,835.87 | 8/10/18 | 5582 | 5/24/18 | $3.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5618 | 6/1/18 | $13,744.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5619 | 6/1/18 | $1,818.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5620 | 6/1/18 | $432.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5633 | 6/1/18 | $361.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5623 | 6/1/18 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5617 | 6/1/18 | $161.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5628 | 6/1/18 | $118.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5625 | 6/1/18 | $106.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5631 | 6/1/18 | $106.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5622 | 6/1/18 | $99.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5626 | 6/1/18 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5629 | 6/1/18 | $90.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5630 | 6/1/18 | $90.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5627 | 6/1/18 | $80.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5621 | 6/1/18 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5615 | 6/1/18 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5624 | 6/1/18 | $59.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5632 | 6/1/18 | $59.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5616 | 6/1/18 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5089 | 6/4/18 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5658 | 6/6/18 | $23,728.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5671 | 6/6/18 | $4,327.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5666 | 6/6/18 | $490.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5681 | 6/6/18 | $271.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5680 | 6/6/18 | $261.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5657 | 6/6/18 | $252.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5668 | 6/6/18 | $220.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5678 | 6/6/18 | $212.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565232 | 6/6/18 | $208.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5670 | 6/6/18 | $202.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565208 | 6/6/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585101 | 6/6/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565224 | 6/6/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565212 | 6/6/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565210 | 6/6/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565222 | 6/6/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565209 | 6/6/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565214 | 6/6/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585103 | 6/6/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565220 | 6/6/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565217 | 6/6/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585104 | 6/6/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565218 | 6/6/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585105 | 6/6/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565227 | 6/6/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565221 | 6/6/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5663 | 6/6/18 | $176.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565233 | 6/6/18 | $138.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565229 | 6/6/18 | $138.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565230 | 6/6/18 | $138.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565251 | 6/6/18 | $138.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585119 | 6/6/18 | $138.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5673 | 6/6/18 | $126.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585102 | 6/6/18 | $119.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565223 | 6/6/18 | $119.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565226 | 6/6/18 | $119.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565213 | 6/6/18 | $119.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565228 | 6/6/18 | $119.36 |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565215 | 6/6/18 | $119.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565211 | 6/6/18 | $119.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565245 | 6/6/18 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5676 | 6/6/18 | $106.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565204 | 6/6/18 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585100 | 6/6/18 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565201 | 6/6/18 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565207 | 6/6/18 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565206 | 6/6/18 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5664 | 6/6/18 | $89.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5659 | 6/6/18 | $84.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5654 | 6/6/18 | $81.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5679 | 6/6/18 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5682 | 6/6/18 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565231 | 6/6/18 | $69.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585108 | 6/6/18 | $69.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585109 | 6/6/18 | $69.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585120 | 6/6/18 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5660 | 6/6/18 | $64.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565256 | 6/6/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565267 | 6/6/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565258 | 6/6/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565252 | 6/6/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565259 | 6/6/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585125 | 6/6/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585130 | 6/6/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565254 | 6/6/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565261 | 6/6/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585127 | 6/6/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585128 | 6/6/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585129 | 6/6/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565202 | 6/6/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565203 | 6/6/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585107 | 6/6/18 | $59.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565216 | 6/6/18 | $59.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565219 | 6/6/18 | $59.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565225 | 6/6/18 | $59.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585106 | 6/6/18 | $59.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5677 | 6/6/18 | $59.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5675 | 6/6/18 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5661 | 6/6/18 | $55.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5653 | 6/6/18 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585121 | 6/6/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585122 | 6/6/18 | $45.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565268 | 6/6/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565257 | 6/6/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585124 | 6/6/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565266 | 6/6/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565263 | 6/6/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565265 | 6/6/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585126 | 6/6/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565269 | 6/6/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565264 | 6/6/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565262 | 6/6/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565255 | 6/6/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5672 | 6/6/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565246 | 6/6/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565247 | 6/6/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5669 | 6/6/18 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5674 | 6/6/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565205 | 6/6/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585123 | 6/6/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585132 | 6/6/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585116 | 6/6/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565248 | 6/6/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585115 | 6/6/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565249 | 6/6/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585117 | 6/6/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5655 | 6/6/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5656 | 6/6/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5667 | 6/6/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565253 | 6/6/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565260 | 6/6/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5662 | 6/6/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565250 | 6/6/18 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565200 | 6/6/18 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565238 | 6/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585110 | 6/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585112 | 6/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585113 | 6/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585114 | 6/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585118 | 6/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565234 | 6/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565235 | 6/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565240 | 6/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565237 | 6/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565244 | 6/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565242 | 6/6/18 | $7.00 |

White Graphics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565239 | 6/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565236 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565243 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 585111 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 565241 | 6/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995541 | $57,022.91 | 8/17/18 | 5665 | 6/6/18 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5711 | 6/8/18 | $2,539.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5695 | 6/8/18 | $190.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5703 | 6/8/18 | $171.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5707 | 6/8/18 | $171.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5702 | 6/8/18 | $126.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5688 | 6/8/18 | $126.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5702 | 6/8/18 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5705 | 6/8/18 | $119.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5704 | 6/8/18 | $112.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5701 | 6/8/18 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5706 | 6/8/18 | $69.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5708 | 6/8/18 | $59.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5699 | 6/8/18 | $58.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5696 | 6/8/18 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5689 | 6/8/18 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5690 | 6/8/18 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5710 | 6/8/18 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5697 | 6/8/18 | $42.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5693 | 6/8/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5709 | 6/8/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5687 | 6/8/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5692 | 6/8/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5691 | 6/8/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5684 | 6/8/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5700 | 6/8/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5698 | 6/8/18 | $16.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5730 | 6/13/18 | $732.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5731 | 6/13/18 | $300.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5735 | 6/13/18 | $106.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5737 | 6/13/18 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5733 | 6/13/18 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5734 | 6/13/18 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5729 | 6/13/18 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5732 | 6/13/18 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998916 | $5,846.37 | 8/28/18 | 5736 | 6/13/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5785 | 6/20/18 | $366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5780 | 6/20/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565227 | 6/20/18 | $208.05 |

White Graphics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5794 | 6/20/18 | $198.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565208 | 6/20/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565216 | 6/20/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565236 | 6/20/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565200 | 6/20/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565238 | 6/20/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565209 | 6/20/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565225 | 6/20/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565228 | 6/20/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565247 | 6/20/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565259 | 6/20/18 | $138.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5781 | 6/20/18 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565256 | 6/20/18 | $119.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5782 | 6/20/18 | $113.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5798 | 6/20/18 | $99.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5787 | 6/20/18 | $99.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5791 | 6/20/18 | $99.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5786 | 6/20/18 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565250 | 6/20/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565245 | 6/20/18 | $69.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565223 | 6/20/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565231 | 6/20/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565260 | 6/20/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565224 | 6/20/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565251 | 6/20/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565232 | 6/20/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565201 | 6/20/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565241 | 6/20/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565237 | 6/20/18 | $59.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565243 | 6/20/18 | $59.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565234 | 6/20/18 | $59.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5783 | 6/20/18 | $59.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5788 | 6/20/18 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5799 | 6/20/18 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5792 | 6/20/18 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5795 | 6/20/18 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5796 | 6/20/18 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565220 | 6/20/18 | $48.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565221 | 6/20/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565229 | 6/20/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565246 | 6/20/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565254 | 6/20/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5790 | 6/20/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565248 | 6/20/18 | $39.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565226 | 6/20/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565257 | 6/20/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5797 | 6/20/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565233 | 6/20/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565217 | 6/20/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565255 | 6/20/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565242 | 6/20/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565249 | 6/20/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5793 | 6/20/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5784 | 6/20/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565203 | 6/20/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565204 | 6/20/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565258 | 6/20/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565206 | 6/20/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565235 | 6/20/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565205 | 6/20/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565230 | 6/20/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565202 | 6/20/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565207 | 6/20/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565222 | 6/20/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565253 | 6/20/18 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565219 | 6/20/18 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565213 | 6/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565210 | 6/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565215 | 6/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565211 | 6/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565212 | 6/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565214 | 6/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565240 | 6/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 5789 | 6/20/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565239 | 6/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565244 | 6/20/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565218 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002416 | $5,716.38 | 9/4/18 | 565252 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5827 | 6/27/18 | $13,968.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5826 | 6/27/18 | $13,968.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5824 | 6/27/18 | $11,115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5822 | 6/27/18 | $7,490.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5828 | 6/27/18 | $5,557.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5829 | 6/27/18 | $4,488.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5820 | 6/27/18 | $3,892.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5825 | 6/27/18 | $3,892.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5830 | 6/27/18 | $2,244.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5821 | 6/27/18 | $2,125.00 |

White Graphics Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

October 9, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5823 | 6/27/18 | $1,683.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5838 | 6/27/18 | $864.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5839 | 6/27/18 | $563.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5834 | 6/27/18 | $325.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5835 | 6/27/18 | $325.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5840 | 6/27/18 | $222.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5833 | 6/27/18 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5831 | 6/27/18 | $29.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5837 | 6/27/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5836 | 6/27/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005803 | $72,852.67 | 9/11/18 | 5832 | 6/27/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 5849 | 6/29/18 | $361.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 5848 | 6/29/18 | $361.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584712 | 6/29/18 | $208.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584714 | 6/29/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584710 | 6/29/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584709 | 6/29/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584720 | 6/29/18 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584729 | 6/29/18 | $138.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584733 | 6/29/18 | $138.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584725 | 6/29/18 | $119.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584711 | 6/29/18 | $119.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584730 | 6/29/18 | $119.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584735 | 6/29/18 | $119.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584715 | 6/29/18 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584713 | 6/29/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584721 | 6/29/18 | $63.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584728 | 6/29/18 | $59.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584737 | 6/29/18 | $59.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584708 | 6/29/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 5850 | 6/29/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584722 | 6/29/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584723 | 6/29/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584731 | 6/29/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584704 | 6/29/18 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584703 | 6/29/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584736 | 6/29/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584727 | 6/29/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584701 | 6/29/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584702 | 6/29/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584732 | 6/29/18 | $16.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584724 | 6/29/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584734 | 6/29/18 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584700 | 6/29/18 | $13.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584707 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584716 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584717 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584706 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584705 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584719 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009531 | $3,220.73 | 9/18/18 | 584718 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5892 | 7/10/18 | $4,327.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5917 | 7/10/18 | $4,327.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5893 | 7/10/18 | $1,893.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5918 | 7/10/18 | $288.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5894 | 7/10/18 | $280.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5910 | 7/10/18 | $261.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5902 | 7/10/18 | $252.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5898 | 7/10/18 | $226.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5911 | 7/10/18 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5907 | 7/10/18 | $162.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5904 | 7/10/18 | $113.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5896 | 7/10/18 | $90.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5915 | 7/10/18 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5899 | 7/10/18 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5903 | 7/10/18 | $78.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5909 | 7/10/18 | $59.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5900 | 7/10/18 | $59.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5906 | 7/10/18 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5908 | 7/10/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5897 | 7/10/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5914 | 7/10/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5913 | 7/10/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5912 | 7/10/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5916 | 7/10/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5915 | 7/10/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5901 | 7/10/18 | $3.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013385 | $13,028.20 | 9/25/18 | 5895 | 7/10/18 | $3.25 |

Totals:    10 transfer(s),  $216,589.59